Exhibit D

# CCG

CONSOLIDATED CONSULTING GROUP, LLC

August 8, 2013

Wentwood Capital Advisors
515 South Capital of Texas Hwy., Suite 103
Austin, TX 78746
Attn: Sarah Hamm

RE:     Property Condition Assessment (PCA)
        Summary Letter
        Orchard Hills
        5701 Orchard Street West
        Tacoma, Washington 98467
        CCG Project #:  3202

Dear Ms. Hamm,

CCG has performed a Property Condition Assessment on the Orchard Hills, located at 5701 Orchard Street West, Tacoma, Pierce County, Washington 98467 (the Property).  The assessment was performed in general conformance with the scope and limitations of the American Society for Testing and Materials (ASTM) Standard E 2018-08 Guide for Property Condition Assessments.

Based on CCG's visual observations, the Property appears to be in generally fair condition with areas of deferred maintenance including but not limited to:

➤ Aging asphalt paving in need of general repairs, sealcoat, and striping
➤ Trees and tree roots in close proximity to building foundations
➤ Areas of dying grass turf and bare soil
➤ Aging and damaged perimeter fencing
➤ Inoperable portions of the landscape irrigation system
➤ Balconies in need of general repairs, cleaning and painting
➤ Water distribution lines in need of replacement

As a result of this investigation, CCG has developed the following cost estimates to address the deferred maintenance, life safety concerns and general reserves for the subject property:

| Category | Estimated Dollar Amount |
|---|---|
| Immediate Needs (Action required in the next 60-90 days) | $1,042,030.00 |
| Short Term Needs (Action required in the next 90-365 days) | $0.00 |
| Reserves (15-year Term) – Cost per Unit per Year | $948.10 |
| Reserves (15-year Term) – Total un-inflated | $2,299,070.00 |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

CCG appreciates the opportunity to be of service to Wentwood Capital Advisors.  If you have any questions or comments, please do not hesitate to contact CCG at (817) 424-9085.

Sincerely,

**CONSOLIDATED CONSULTING GROUP, LLC**

| | |
|---|---|
| Dwayne Young | Jude Havens |
| Project Manager | Project Reviewer |

# PROPERTY CONDITION REPORT



## ORCHARD HILLS

5701 ORCHARD STREET WEST
TACOMA, PIERCE COUNTY, WASHINGTON 98467
PROJECT NUMBER:  CCG-3202

PREPARED FOR:

## WENTWOOD CAPITAL ADVISORS

ATTN: SARAH HAMM
515 SOUTH CAPITAL OF TEXAS HWY., SUITE 103
AUSTIN, TX 78746

PREPARED BY:

## CONSOLIDATED CONSULTING GROUP, LLC (CCG)

6215 COLLEYVILLE BOULEVARD
COLLEYVILLE, TEXAS 76034
(817) 424-9085 - (817) 424-9087 FAX
WWW.CONSOLIDATEDCONSULTING.COM

ISSUE DATE: AUGUST 8, 2013

DWAYNE YOUNG
PROJECT MANAGER

JUDE HAVENS
PROJECT REVIEWER

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

# TABLE OF CONTENTS

**1.0   EXECUTIVE SUMMARY** _____ **4**

1.1   GENERAL PROPERTY DESCRIPTION _____ 4
1.2   SITE INSPECTION _____ 5
1.3   GENERAL PHYSICAL CONDITION _____ 6
1.4   INTERVIEWS, DOCUMENT REVIEW & VIOLATION STATUS _____ 6
    1.4.1   *Interviews* _____ 6
    1.4.2   *Document Review* _____ 6
    1.4.3   *Violation Status* _____ 7
1.5   TABLE I – SUMMARY OF COSTS _____ 7
1.6   TABLE II – IMMEDIATE NEEDS _____ 8
1.7   TABLE III – SHORT TERM REPAIRS _____ 9
1.8   TABLE IV – REPLACEMENT RESERVES _____ 10

**2.0   STATEMENT OF PURPOSE AND METHODOLOGY** _____ **11**

2.1   PURPOSE & SCOPE OF WORK _____ 11
2.2   AUTHORIZATION _____ 11
2.3   METHODOLOGY _____ 11
2.4   COST ESTIMATION _____ 12
2.5   RELIANCE LANGUAGE _____ 12
2.6   WARRANTY _____ 12
2.7   LIMITATIONS, DEVIATIONS & EXCEPTIONS FROM THE SCOPE OF WORK _____ 13

**3.0   SYSTEM DESCRIPTIONS AND OBSERVATIONS** _____ **14**

3.1   SITE/ SITE IMPROVEMENTS _____ 14
    3.1.1   *Topography* _____ 14
    3.1.2   *Storm Water Drainage* _____ 14
    3.1.3   *Access & Egress* _____ 15
    3.1.4   *Curbing, Paving & Parking* _____ 15
    3.1.5   *Flatwork* _____ 16
    3.1.6   *Landscaping & Appurtenances* _____ 17
    3.1.7   *Mail Facilities* _____ 18
    3.1.8   *Exterior Lighting* _____ 18
    3.1.9   *Fencing* _____ 18
    3.1.10   *Signage* _____ 19
    3.1.11   *Recreational Facilities* _____ 20
    3.1.12   *Retaining Walls* _____ 22
    3.1.13   *Utilities & Special Utility Systems* _____ 23
3.2   STRUCTURAL FRAME AND BUILDING ENVELOPE _____ 24
    3.2.1   *Foundation* _____ 24
    3.2.2   *Floor Construction* _____ 24
    3.2.3   *Wall Construction* _____ 24
    3.2.4   *Roofing* _____ 25
    3.2.5   *Doors/Frames/Hardware* _____ 26
    3.2.6   *Windows/Frames* _____ 27
    3.2.7   *Stairs* _____ 28
    3.2.8   *Patios/Balconies/Breezeways* _____ 29
3.3   MECHANICAL AND ELECTRICAL SYSTEM _____ 30
    3.3.1   *Plumbing* _____ 30
    3.3.2   *HVAC Systems* _____ 33
    3.3.3   *Electrical Systems* _____ 35
3.4   VERTICAL TRANSPORTATION _____ 36

3.5    LIFE SAFETY/FIRE PROTECTION _____ 37
    3.5.1    Fire Protection _____ 37
    3.5.2    Sprinklers and Standpipes _____ 38
    3.5.3    Security Systems _____ 39
3.6    INTERIOR ELEMENTS _____ 40
    3.6.1    Common Areas _____ 40
    3.6.2    Tenant Spaces _____ 41
    3.6.3    Vacant Units _____ 43
    3.6.4    Down Units _____ 44
3.7    OTHER CONDITIONS OF CONCERN _____ 45

**4.0    ADDITIONAL CONSIDERATIONS _____ 46**

4.1    AMERICANS WITH DISABILITIES ACT (ADA) & FAIR HOUSING ACT (FHA) _____ 46
    4.1.1    General ADA & FHA Considerations _____ 46
    4.1.2    ADA Parking Spaces _____ 47
    4.1.3    ADA Curb Ramps _____ 48

**5.0    APPENDIX _____ 49**


**APPENDIX A**          **SITE PLAN & MAPS**
**APPENDIX B**          **PHOTO LOG**
**APPENDIX C**          **QUALIFICATIONS**
**APPENDIX D**          **OTHER SUPPORTING DOCUMENTS**

# 1.0   EXECUTIVE SUMMARY

| *1.1* | *GENERAL PROPERTY DESCRIPTION* |
|---|---|

| | |
|---|---|
| Property Name: | Orchard Hills |
| Property Address: | 5701 Orchard Street West and 5102 South 58th Street<br>Tacoma, Pierce County, Washington 98467<br><br>According to the Pierce County Assessors web site http://www.co.pierce.wa.us the Property consists of six (6) parcels of land.  Four parcels (identified as #5855000202, 0220234179, 5855000440 and 0220234031) are addressed as 5701 Orchard Street West.  The remaining two (2) parcels are identified as 0220234111, 0220234112 and addressed as 5102 South 58th Street.<br><br>For the purposes of this report, CCG has elected to use the primary address provided by the Client; 5701 Orchard Street West. |
| Observations By: | Dwayne Young |
| Observations Date: | July17, 2013 |
| Property Type: | Multi-family Residential Apartments |
| Property Size: | The Property features eleven (11) three story apartment buildings, eight (8) two story apartment buildings and two (2) single story buildings identified as the maintenance/storage shop and the leasing office.  The leasing office building features a dry sauna, hot tub, fitness center, and meeting room. |
| Number of Rental Units: | 176* |
| Net Rentable Square Feet: | 129,238* |
| Gross Square Feet: | 135,664** |
| Acreage: | 7.01* |
| Age: | 1986 - Although the Pierce County Assessors website lists the "year built" as 1989, according to the "Certificate of Occupancy" issued by the City of Tacoma the Property was originally constructed in 1986 (27 years).  Additionally the property management reported the age of the Property as 1986.   For the purposes of this report has elected to rely on the Certificate of Occupancy. |
| Architect/Builder: | Unknown |
| Occupancy Rate: | 82.39%* |
| Maintenance Staff: | Two, full time employees<br>One, part time employee |
| Property Amenities: | Swimming pool, sauna, spa, fitness center, athletic courts, playground and covered parking |
| Unit Amenities: | Apartment units feature fully equipped kitchens, individual water heaters, and full size washer and dryers.  Water, sewer and garbage bills are paid by the property management. |
| **Surrounding Properties** | |
| North Adjacent: | South 56th Street West followed by commercial property |

## 1.1   GENERAL PROPERTY DESCRIPTION

| | |
|---|---|
| East Adjacent: | South Orchard Street followed by a retirement home and multi-family residences |
| South Adjacent: | Vacant land/commercial property |
| West Adjacent: | Multi-family residences followed by Orchard Street West |
| **Miscellaneous Information** | |
| Zoning & Description: | T-Transitional and C-1 Commercial |
| Zoning Violations: | None reported |
| Applicable Building Codes City of Tacoma: | ➢ The 2009 Edition of the International Building Code - IBC<br>➢ The 2008 National Electrical Code - NEC<br>➢ The 2009 Edition of the Uniform Plumbing Code (IPC) and the International Association of Plumbing and Mechanical Officials (IAPMO) Installation Standards<br>➢ The 2009 Edition of the International Mechanical Code - IMC |
| FIRM Map & Date: | 530148 0030 B, dated December 1, 1983 |
| Flood Zone & Description: | "X" - Defined as "Areas determined to be outside the 0.2% annual chance flood plain" |
| Seismic Zone: | Zone 3 – "Area of moderate to high probability of damaging ground motion" per Uniform Building Code 1994 |
| Probable Maximum Loss: | CCG recommends that property management obtain a Probable Maximum Loss Survey for the Property as an immediate need. |
| Estimated Remaining Useful Life: | 35 Years (assuming proper maintenance) |

*As reported by the property management
**As reported by Pierce County appraisal district http://www.co.pierce.wa.us

## 1.2   SITE INSPECTION

During the site inspection CCG observed the exterior of the Property buildings, all parking areas, drive lanes and Property amenities.  CCG entered all common areas, maintenance areas, mechanical rooms, 29 vacant units and 7 occupied units.  CCG accessed the following units on the day of the site visit:

| Unit # | Occupied/Vacant | | | | |
|---|---|---|---|---|---|
| BB-1 | Vacant | BB-2 | Vacant | BB-4 | Vacant |
| BB-5 | Occupied | BB-7 | Vacant / Model | BB-10 | Vacant |
| DD-3 | Occupied | EE-3 | Occupied | A-1 | Occupied |
| A-4 | Vacant | B-4 | Vacant | B-7 | Vacant |
| C-7 | Vacant | D-5 | Vacant | F-5 | Vacant |
| F-9 | Vacant | F-10 | Occupied | F-12 | Vacant |
| G-2 | Vacant | K-1 | Vacant | K-16 | Vacant |
| K-17 | Occupied | L-2 | Vacant | L-5 | Vacant |
| L-11 | Vacant | M-3 | Vacant | M-7 | Vacant |
| N-2 | Vacant | N-6 | Occupied | P-3 | Vacant |
| P-5 | Vacant | P-9 | Vacant | Q-4 | Vacant |
| Q-5 | Vacant | Q-9 | Vacant | Q-12 | Vacant |

5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

*1.3   GENERAL PHYSICAL CONDITION*

Based on CCG's visual observations, the Property appears to be in generally fair condition with areas of deferred maintenance including but not limited to:

➢ Aging asphalt paving in need of general repairs, sealcoat, and striping
➢ Trees and tree roots in close proximity to building foundations
➢ Areas of dying grass turf and bare soil
➢ Aging and damaged perimeter fencing
➢ Inoperable portions of the landscape irrigation system
➢ Balconies in need of general repairs, cleaning and painting
➢ Water distribution lines in need of replacement

*1.4   INTERVIEWS, DOCUMENT REVIEW &VIOLATION STATUS*

**1.4.1   Interviews**

The following people or organizations were interviewed by CCG during the site visit or report preparation:

➢ City of Tacoma Building Department
➢ City of Tacoma Code Enforcement Department
➢ City of Tacoma Planning and Permits Department
➢ City of Tacoma Health Department
➢ City of Tacoma Fire Department
➢ Ms. Marci Spillman, Property Manager

**1.4.2   Document Review**

CCG was provided or obtained the following documents for review:

➢ CCG Pre-survey questionnaire completed by the property management
➢ Rent Roll Report dated July 16, 2013
➢ Certificates of Occupancy provided by the city of Tacoma
➢ Urban ALTA/ACSM Land Title Survey prepared by David W. Salmon dated October 24, 2006
➢ Contractor proposal and invoice from All Service Plumbing for work performed on Unit # C-7 on February 23, 2012
➢ Prior PCA performed by Red Capital Advisors, LLC dated 09/08/2011
➢ Prior PCA performed by Consolidated Consulting Group dated August 20, 2012

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

### 1.4.3   Violation Status

CCG contacted the City of Tacoma Planning and Permits Department, Code Enforcement Department, Health Department, and Fire Department for information regarding the Property.  Specifically, CCG requested information relating to the status of the certificate of occupancy, inspection history and outstanding code violations. A summary of the results of the inquiries are summarized below.

| Violation Summary Table | | |
|---|---|---|
| **Department Contacted** | **Outstanding Violations on File** | **Comments** |
| City of Tacoma Building Department | Pending | CCG will forward any pertinent information to the Client upon receipt |
| City of Tacoma Code Enforcement Department | Pending | CCG will forward any pertinent information to the Client upon receipt |
| City of Tacoma Planning and Permits Department | Pending | CCG will forward any pertinent information to the Client upon receipt |
| City of Tacoma Health Department | Pending | CCG will forward any pertinent information to the Client upon receipt |
| Fire Department | Pending | CCG will forward any pertinent information to the Client upon receipt |

### 1.5   TABLE I –SUMMARY OF COSTS

The following table summarizes the total costs of Immediate Needs, Short Term Needs, and Reserve Costs over the 15-year term of the evaluation.

## TABLE I SUMMARY OF COSTS*

| Report Section | Immediate Needs | Short Term Repairs | Term Needs | | | TOTAL |
|---|---|---|---|---|---|---|
| | | | 1 - 2 Years | 3 - 5 Years | 6 - 13 Years | |
| Section 1.1 - General Property Description | $ 1,500.00 | $ - | $ - | $ - | $ - | $ 1,500.00 |
| Section 3.1 - Site & Site Improvements | $ 80,330.00 | $ - | $ 27,500.00 | $ - | $ 45,160.00 | $ 152,990.00 |
| Section 3.2 - Structural & Envelope | $ 39,900.00 | $ - | $ 259,200.00 | $ - | $ 799,025.00 | $ 1,098,125.00 |
| Section 3.3 - Mechanical, Electrical & Plumbing | $ 880,000.00 | $ - | $ 60,200.00 | $ 90,300.00 | $ 301,000.00 | $ 1,331,500.00 |
| Section 3.4 - Vertical Transportation | $ - | $ - | $ - | $ - | $ - | $ - |
| Section 3.5 - Life Safety / Fire Protection | $ 26,000.00 | $ - | $ - | $ - | $ - | $ 26,000.00 |
| Section 3.6 - Interior Elements | $ 13,300.00 | $ - | $ 57,750.00 | $ 133,885.00 | $ 525,050.00 | $ 729,985.00 |
| Section 3.7 - Other Conditions of Concern | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| Section 4.0 - Additional Considerations | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL** | **$ 1,042,030.00** | **$ -** | **$ 404,650.00** | **$ 224,185.00** | **$ 1,670,235.00** | **$ 3,341,100.00** |

*  Does not include 2.5% annual inflation factors as shown on the reserve schedule (Table IV)

*1.6   TABLE II – IMMEDIATE NEEDS*

Typically, immediate repairs are deficiencies that require action in the next 60-90 days as a result of: (i) existing or potentially unsafe conditions,  (ii) negative conditions significantly impacting marketability or habitability, (iii) material building code violations, (iv) poor or deteriorated condition of a critical element or system, or (v) a condition that if left "as is" with an extensive delay in addressing same, would result in or contribute to critical element or system failure within 12 months or a significant escalation in the repair cost. For the purposes of this report, the Client has requested that all deferred maintenance and the make ready of all vacant/down units be included as an immediate need.

**Immediate needs identified as a part of this investigation are described on Table II "Immediate Needs".**

TABLE II. IMMEDIATE PHYSICAL NEEDS

**Orchard Hills**
5701 Orchard Street West
Tacoma, Washington 98467

Building Age: 27 (1986)
Number of Apartment Buildings: 19
Number of Units: 176

| ITEM | QUANTITY | UNITS | UNIT COST | TOTAL COST | DM | LS | COMMENTS |
|---|---|---|---|---|---|---|---|
| **Section 1.1 "General Property Description"** | | | | | | | |
| Obtain a probable maximum loss survey | 1 | Lump Sum | $ 1,500.00 | $ 1,500.00 | X | | Estimate only.  Actual costs may vary |
| **Section 1.4.3 "Violation Status"** | | | | | | | |
| None | - | - | $ - | $ - | | | |
| **Section 3.1 "Site & Site Improvements"** | | | | | | | |
| Repair/replace damaged curbs and/or concrete tire stops | 20 | Crew Hours | $ 145.00 | $ 2,900.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Make general asphalt repairs including seal coating and striping of the entire asphalt drive lane and parking area spaces | 269 | Spaces | $ 70.00 | $ 18,830.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Remove trees and/or roots encroaching on buildings foundations | 21 | Per Building | $ 600.00 | $ 12,600.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Replace dying grass turf and/or install ground cover or mulch as needed throughout the Property | 21 | Per Building | $ 500.00 | $ 10,500.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Inspect and repair irrigation systems throughout the Property (Based on an average costs per building) | 21 | Per Building | $ 1,000.00 | $ 21,000.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Repair perimeter fencing | 1,200 | Linear feet | $ 10.00 | $ 12,000.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Make needed repairs to re-establish the racquetball/basketball court back to its original intended use | 1 | Lump Sum | $ 2,500.00 | $ 2,500.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| **Section 3.2 "Structural & Envelope"** | | | | | | | |
| Perform general exterior repairs (See discussion in Section 3.2.3) | 21 | Per Building | $ 1,000.00 | $ 21,000.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Clean roof gutters | 21 | Per Building | $ 500.00 | $ 10,500.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Perform general repairs to the balconies as discussed in section 3.2.8 | 21 | Per Building | $ 400.00 | $ 8,400.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| **Section 3.3 "Mechanical, Electrical & Plumbing"** | | | | | | | |
| Replace Polybutylene piping throughout the Property and repair wall finishes as needed (refer to section 3.3.1.1) | 176 | Each | $ 5,000.00 | $ 880,000.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| **Section 3.4 "Vertical Transportation"** | | | | | | | |
| None | - | - | - | $ - | | | |
| **Section 3.5 "Life Safety / Fire Protection"** | | | | | | | |
| Install fire extinguishers in all common areas | 5 | Each | $ 75.00 | $ - | X | | No funds budgeted due to insignificant costs (<$1,000.00). Perform as normal maintenance. |
| Engage a licensed fire alarm contractor to perform additional investigation and prepare a plan of repair if needed regarding new fire alarm  requirements (refer to section 3.5.1 for discussion) | 1 | Lump Sum | $ 5,000.00 | $ 5,000.00 | X | X | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Add fire alarm to the common area porches of all  three story buildings if needed (refer to section 3.5.1 for discussion) | 21 | Each | $ 1,000.00 | $ 21,000.00 | X | X | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| **Section 3.6 "Interior Elements"** | | | | | | | |
| Make general repairs to sheet rock walls and ceilings throughout the Property.  (Please refer to section 3.6.2.1 for discussion.) | 88 | Each | $ 100.00 | $ 8,800.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| Make ready Unit D-5 (See discussion in Section 3.6.3) | 1 | Each | $ 4,500.00 | $ 4,500.00 | X | | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| **Section 3.7 "Other Conditions of Concern"** | | | | | | | |
| Clean dryer vents throughout Property | 40 | Hours | $ 25.00 | $ 1,000.00 | X | X | Estimate only.  Actual costs will vary based on contractors bid & amount of work required |
| **Section 4.0 "Additional Considerations"** | | | | | | | |
| Install padding on under sink piping in leasing office restrooms | 2 | Each | $ 250.00 | $ - | X | X | No funds budgeted due to insignificant costs (<$1,000.00). Perform as normal maintenance. |
| | | | | | | | |
| **TOTAL IMMEDIATE PHYSICAL NEEDS** | | | | $   1,042,030.00 | | | |

DM = Deferred Maintenance
LS = Life Safety

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

*1.7    TABLE III – SHORT TERM REPAIRS*

Short term repairs include opinions of probable costs to remedy physical deficiencies, such as deferred maintenance, that may not warrant immediate attention, but require repairs or replacements that should be undertaken on a priority basis in addition to routine preventive maintenance.  Such opinions of probable costs may include costs for testing, exploratory probing, and further analysis should they be deemed warranted.  The time frame for short term repairs is 3 to 6 months.

**Short term repairs identified as a part of this investigation are described on Table III "Short Term Repairs".**

**TABLE III**

**SHORT TERM REPAIRS**

Orchard Hills        Building Age:  27 (1986)
5701 Orchard Street West        Number of Apartment Buildings: 19
Tacoma, Washington 98467        Number of Units: 176

| ITEM | QUANTITY | UNIT COST | TOTAL COST | COMMENTS |
|---|---|---|---|---|
| **Section 3.1 "Site & Site Improvements"** | | | | |
| None | - | - | $         - | |
| **Section 3.2 "Structural & Envelope"** | | | | |
| None | - | - | $         - | |
| **Section 3.3 "Mechanical, Electrical & Plumbing"** | | | | |
| None | - | - | $         - | |
| **Section 3.4 "Vertical Transportation"** | | | | |
| None | - | - | $         - | |
| **Section 3.5 "Life Safety / Fire Protection"** | | | | |
| None | - | - | $         - | |
| **Section 3.6 "Interior Elements"** | | | | |
| None | - | - | $         - | |
| **Section 3.7 "Other Conditions of Concern"** | | | | |
| None | - | - | $         - | |
| **Section 4.0 "Additional Considerations"** | | | | |
| None | - | - | $         - | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL:** | $         - | |

*1.8    TABLE IV – REPLACEMENT RESERVES*

Replacement reserves include: (i) deficiencies that may not warrant immediate attention, but require repair or replacement that should be undertaken on a priority basis over routine preventive maintenance work and (ii) components or systems that have realized or exceeded their Expected Useful Life ("EUL") during the evaluation period (realization of EUL alone does not constitute an immediate repair).

**Replacement reserves identified as a part of this investigation are described on Table IV "Replacement Reserves"**

TABLE I: REPLACEMENT RESERVES OVER THE TERM

**Orchard Hills**
**5701 Orchard Street West**
**Tacoma, Washington 98467**

| | |
|---|---|
| Building Age: | 27 years (1986) |
| Number of Apartment Buildings: | 19 |
| Reserve Term: | 15 |
| Number of Units: | 176 |
| Cost/unit/year: | $ 948.10 |
| Subtotal, un-inflated: | $ 2,299,070.00 |

| ITEM | QTY. | UNITS | UNIT COST | YEAR 1 | YEAR 2 | YEAR 3 | YEAR 4 | YEAR 5 | YEAR 6 | YEAR 7 | YEAR 8 | YEAR 9 | YEAR 10 | YEAR 11 | YEAR 12 | YEAR 13 | YEAR 14 | YEAR 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section 3.1 "Site & Site Improvements"** | | | | | | | | | | | | | | | | | | |
| Make general asphalt repairs including seal coating and striping of the entire asphalt drive lane and parking area spaces | 269 | Per Space | $ 70.00 | | | | | | | $ 18,830.00 | | | | | | | $ 18,830.00 | |
| Perform general repairs and resurface swimming pool | 1 | Each | $ 7,500.00 | $ 7,500.00 | | | | | | | $ 7,500.00 | | | | | | | |
| Repair/replace pool deck | 1 | Lump Sum | $ 5,000.00 | $ 5,000.00 | | | | | | | | | | | | | | |
| Perform general repairs and resurface spa | 1 | Each | $ 5,000.00 | | $ 5,000.00 | | | | | | | | | | | | | |
| Replace playground equipment (Based on EUL) | 1 | Each | $ 10,000.00 | | $ 10,000.00 | | | | | | | | | | | | | |
| **Section 3.2 "Structural & Envelope"** | | | | | | | | | | | | | | | | | | |
| Exterior facade repairs and exterior painting as discussed in section 3.2.3 | 144,000 | Square Feet | $ 1.80 | $ 259,200.00 | | | | | | | $ 259,200.00 | | | | | | | $ 259,200.00 |
| Replace roofing material | 112,250 | Square Feet | $ 2.50 | | | | | | | | | | $ 280,625.00 | | | | | |
| **Section 3.3 "Mechanical, Electrical & Plumbing"** | | | | | | | | | | | | | | | | | | |
| Water heater replacement (~8% per year) | 14 | Each | $ 750.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 | $ 10,500.00 |
| Percentage replacement/repair of baseboard heaters (~8% per year) | 14 | Each | $ 900.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 | $ 12,600.00 |
| Percentage replacement/repair of ventilation equipment (~8% per year) | 14 | Each | $ 500.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 |
| **Section 3.4 "Vertical transportation"** | | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | | |
| **Section 3.5 "Life Safety / Fire Protection"** | | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | | |
| **Section 3.6 "Interior Elements"** | | | | | | | | | | | | | | | | | | |
| Percentage replacement of floor coverings (~8% per year) | 14 | Each | $ 1,500.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 |
| Replacement of refrigerators (~8% per year) | 14 | Each | $ 425.00 | | | | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 | $ 5,950.00 |
| Replacement of stoves/ovens (~8% per year) | 14 | Each | $ 275.00 | | | | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 |
| Replacement of vent hoods (~8% per year) | 14 | Each | $ 75.00 | | | | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 |
| Replacement dishwashers (~8% per year) | 14 | Each | $ 225.00 | | | | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 |
| Replacement garbage disposals (~8% per year) | 14 | Each | $ 45.00 | | | | $ 630.00 | $ 630.00 | $ 630.00 | $ 630.00 | $ 630.00 | $ 630.00 | $ 630.00 | $ 630.00 | $ 630.00 | $ 630.00 | $ 630.00 | $ 630.00 |
| Replacement of kitchen cabinets and counters (~5% per year) | 9 | Each | $ 1,000.00 | | | | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 |
| Replacement of bathroom cabinets, countertop and bathtub/shower enclosures (~5% per year) | 9 | Each | $ 750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 |
| Replacement of ceiling fans (~5% per year) | 9 | Each | $ 125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 | $ 1,125.00 |

**Orchard Hills**

**5701 Orchard Street West**

**Tacoma, Washington 98467**

| | |
|---|---|
| Building Age: | 27 years (1986) |
| Number of Apartment Buildings: | 19 |
| Reserve Term: | 15 |
| Number of Units | 176 |
| Cost/unit/year: | $ 948.10 |
| Subtotal, un-inflated | $ 2,299,070.00 |

| ITEM | QTY. | UNITS | UNIT COST | YEAR 1 | YEAR 2 | YEAR 3 | YEAR 4 | YEAR 5 | YEAR 6 | YEAR 7 | YEAR 8 | YEAR 9 | YEAR 10 | YEAR 11 | YEAR 12 | YEAR 13 | YEAR 14 | YEAR 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Section 3.7 "Other Conditions of Concern" | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | |
| Section 4.0 "Additional Considerations" | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| SUBTOTAL, UNINFLATED ALL PAGES | | | | $ 330,675.00 | $ 73,975.00 | $ 58,975.00 | $ 82,605.00 | $ 82,605.00 | $ 82,605.00 | $ 101,435.00 | $ 349,305.00 | $ 82,605.00 | $ 363,230.00 | $ 82,605.00 | $ 82,605.00 | $ 82,605.00 | $ 101,435.00 | $ 341,805.00 |
| Inflation Factor 2.5%  1.025 (factor) | | | | $ 100.00 | $ 102.50 | $ 105.06 | $ 107.69 | $ 110.38 | $ 113.14 | $ 115.97 | $ 118.87 | $ 121.84 | $ 124.89 | $ 128.01 | $ 131.21 | $ 134.49 | $ 137.85 | $ 134.49 |
| TOTAL INFLATED | | | | $ 330,675.00 | $ 75,824.38 | $ 61,960.61 | $ 88,956.55 | $ 91,180.46 | $ 93,459.98 | $ 117,633.50 | $ 415,213.88 | $ 100,646.17 | $ 453,624.50 | $ 105,741.38 | $ 108,384.92 | $ 111,094.54 | $ 139,829.27 | $ 459,689.72 |
| CUMULATIVE TOTAL - ALL PAGES | | | | $ 330,675.00 | $ 406,499.38 | $ 468,459.98 | $ 557,416.53 | $ 648,597.00 | $ 742,056.97 | $ 859,690.48 | $ 1,274,904.35 | $ 1,375,550.52 | $ 1,829,175.02 | $ 1,934,916.40 | $ 2,043,301.32 | $ 2,154,395.86 | $ 2,294,225.13 | $ 2,502,991.05 |

# 2.0  STATEMENT OF PURPOSE AND METHODOLOGY

## 2.1     PURPOSE & SCOPE OF WORK

The purpose of the Property Condition Report is to assess the general condition of the buildings, site, and other improvements at the referenced location.  CCG's report identifies those areas, which require immediate remedial work, and assigns each an estimated remedial cost.  The Report also establishes an estimated replacement reserve over the indicated term of the reserve.  This Property Condition Report was performed in general accordance with the American Society for Testing and Materials (ASTM) Standard E 2018-08 Guide for Property Condition Assessments.  The investigation was limited to an on-site site inspection, interviews with facility management and other knowledgeable parties, and a review of other pertinent documents and records made available during the project time frame.

## 2.2     AUTHORIZATION

CCG was retained by Wentwood Capital Advisors LP of Austin, TX to prepare a Property Condition Report for the Orchard Hills located at 5701 Orchard Street West, inside the city limits of Tacoma, in Pierce County, Washington (hereafter referred to as "the Property").

## 2.3     METHODOLOGY

The information provided in this report is based on site inspections of the above-mentioned property during which CCG performed a visual, non-intrusive and non-destructive evaluation of various external and internal building components.  These systems included the roof, foundations, structural frame, building envelope, HVAC, electrical, and plumbing.  The inspection also included other items such as site drainage, pavement, sidewalks and landscaping.  The Property Condition Report **is not** a building code, safety, regulatory or environmental compliance inspection.

CCG observed interior spaces to determine the general character and condition of the buildings. This Report includes a survey of common areas and a portion of the interior units.

During the site visit, CCG interviewed available site personnel and the property manager to gather information. Available construction drawings and maintenance files were requested to confirm the general character of the construction and ongoing repairs.

Photographs were taken to provide a record of general conditions at the facility, as well as specific deficiencies observed.

This assessment is based on the evaluator's judgment of the physical condition of the components, their ages and their expected remaining useful life (ERUL).   The conclusions presented are based upon the evaluator's professional judgment.  The actual performance of individual components may vary from a reasonable expected standard and may be affected by unforeseen circumstances, which occur after the date of the evaluation.

Throughout this report CCG describes the condition of the individual components of the Property using the designations "excellent", "good", "fair", and "poor".  These designations are defined as follows:

**Excellent Condition –** The item is in new or like new condition.

**Good Condition** - The item is in satisfactory condition requiring routine maintenance only.

**Fair Condition** - The item is in acceptable condition and is performing adequately but may exhibit signs of deferred maintenance or recent repair.   The item may require some preventative maintenance or may be

approaching the end of its useful life.

**Poor Condition** - The item is in need of repair or replacement

This Report does not identify minor, inexpensive repairs or maintenance items, which are clearly part of the property owner's current operating budget so long as these items appear to be taken care of on a regular basis. The report does address infrequently occurring "big ticket" maintenance items, such as exterior painting, deferred maintenance and repairs and replacement, which normally involve significant expense, or outside contracting.

## 2.4    COST ESTIMATION

Estimated costs presented in this report are from a combination of sources. The primary sources are from Means Repair and Remodeling Cost Data and Means Facilities Maintenance and Repair Cost Data, as well as CCG's past experience with construction projects and estimates supplied by management. Opinions of probable costs that are either individually or in the aggregate less than a threshold amount of $1,000 for like items are omitted from this report.

Replacement and repair cost estimates are based on approximate quantities. Information furnished by site personnel or the property management, if presented, is assumed by CCG to be reliable. A detailed inventory of quantities for cost estimating is not a part of the scope of this Report. Bids should be obtained from individual contractors in order to determine actual costs for repairs. Replacement and repair cost estimates do not include costs associated with remediation of asbestos, lead based paint, or mold. All repairs and/or replacements should be performed in a workmanlike manner and in accordance with all local building codes and regulations.

## 2.5    RELIANCE LANGUAGE

This Property Condition Assessment was conducted in general accordance with ASTM E 2018-08 Guide for Property Condition Assessments for the exclusive benefit of Westlake Housing, LP, its successors and/or assigns. It is based, in part, upon documents, writings, and information owned, possessed, or secured by Consolidated Consulting Group, LLC. Neither this report, nor any information contained herein shall be used or relied upon for any purpose by any other person or entity without the express written permission of Consolidated Consulting Group, LLC.

## 2.6    WARRANTY

The recommendations submitted for the Property are based on available information and details furnished by the Property Manager and interviews with tenants. The observations and recommendations presented in this report are time dependent, and conditions may change. The findings in this Report are not based on a comprehensive engineering study. During the site visit, CCG did not gain access to all areas, perform any destructive tests, or operate any specific equipment.

CCG warrants these findings have been presented after being prepared in accordance with generally accepted practice of the construction industry. No other warranties are expressed or implied. Our observations and resulting report are not intended to warrant or guarantee the performance of any building components or systems.

The representations regarding the status of ADA Title III were based on visual observation and without any physical measurement and, thus are only intended to be good faith effort to assist the client by noting non-conforming conditions along with estimates of costs to correct and are not to be considered to be based on an in-depth study.

The conclusions and recommendations contained in this report/assessment are based upon professional opinions

with regard to the subject matter.  These opinions have been formulated in accordance with currently accepted industry standards and practices applicable to this location and are subject to the following inherent limitations:

❖ CCG derived the data in this report primarily from visual inspections, examination of records in the public domain, and interviews with individuals with information about the site. The passage of time, manifestation of latent conditions, or occurrence of future events may require further investigation at the site, analysis of the data, and re-evaluation of the findings, observations, and conclusions expressed in this report.

❖ The data reported and the findings, observations, and conclusions expressed in the report are limited by the Scope of Services.  The Scope of Services was defined by the requests of the client, the time and budgetary constraints imposed by the client, and availability of access to the site.

Because of the limitations stated above, the findings, observations, and conclusions expressed by CCG in this report are not, and should not be considered, an opinion concerning the compliance of any past or present owner or operator of the site with any federal, state or local law or regulations.  No warranty or guarantee, whether expressed or implied, is made with respect to the data reported.  The findings, observations, and conclusions are based solely upon site conditions in existence at the time of this investigation.

## 2.7   LIMITATIONS, DEVIATIONS & EXCEPTIONS FROM THE SCOPE OF WORK

This Property Condition Report substantially complies with the American Society for Testing and Materials (ASTM) Standard E 2018-08 Guide for Property Condition Assessments; except for the following limitations, deviations and/or exceptions.

❖ Per the Clients request, CCG has included a Replacement Reserve (Table IV) with a 15-year term.

❖ CCG has used $1,000 as the "Threshold Amount for Opinions of Probable Costs."

❖ Various corrosive conditions, including destructive Microbial Induced Corrosion (MIC) activity, can be present in (both potable and non-potable) water distribution systems. Over time, this corrosion can result in chronic leaking of piping. Some piping installations may be more prone to accelerated degradation or blockage. Poor initial installation practices may also promote corrosion. Particular defects, such as pinholes in copper, may exist without discovery until substantial damage has occurred. Insulated, wrapped or embedded piping may restrict visual inspection. Such piping is considered a hidden condition, and will prevent adequate visual observation and therefore should be part of preventative maintenance programs. If testing identifies MIC, the treatment will vary depending upon the organism. Treatments include removal of microbial nutrient; providing accessibility for frequent cleaning; changes to the pH of the water; the use of suitable protective coatings; and the use of more-resistant materials.

Otherwise, there were no unmet requirements of the ASTM E 2018-08 Guide for Property Condition Assessments.

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #: 3202

# 3.0   SYSTEM DESCRIPTIONS AND OBSERVATIONS

*3.1   SITE/ SITE IMPROVEMENTS*

### 3.1.1   Topography

| | |
|---|---|
| USGS 7.5 Minute Topo Map: | Steilacoom, Washington, dated 1997 |
| Property Elevation: | 300-320 feet above Mean Sea Level |
| Area Slope: | East |
| Property Slope: | Generally to the east |
| Property Grade: | The Property slopes gradually from west to east and features generally flat terraced areas where apartment buildings are located. |
| Comments: | Some of the Property buildings are situated below the level of adjacent parking areas and drive lanes.  However, storm drainage around the buildings appears to be adequate to provide for positive drainage away from the Property buildings.  Please refer to Section 3.1.2 "Storm Water Drainage" for discussion and budgeting recommendations regarding storm water drainage. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.1.2   Storm Water Drainage

| | |
|---|---|
| Property Drainage: | Surface flow to storm drains located throughout the Property. |
| Storm Sewer System: | Private storm drainage system reportedly drains into the municipal storm drainage system on the east |
| Property Roofs: | Refer to Section 3.2.4 |
| Comments: | At the time of the assessment, the weather was clear, therefore the actual site drainage could not be observed.  Property management did not report any concerns regarding the storm water drainage on the Property and CCG did not observe any obvious areas of concern regarding the storm water drainage systems.  Property management should regularly inspect storm sewer lines throughout the Property for backups and make needed repairs as a part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.1.3    Access & Egress

| | |
|---|---|
| Property Access: | One (1) via Orchard Street West to the west and two (2) via South Orchard Street to the east. |
| No. of Access Points | 3 |
| Adequate? | Yes – According to the property management |
| Entrance/Exit Gates: | None |
| Personnel Entry/Exit Gates: | None |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.1.4    Curbing, Paving & Parking

| | |
|---|---|
| Curbing | Concrete |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG observed limited instances of broken or misplaced curbs and/or concrete parking stops throughout the Property.  CCG recommends property management repair and/or replace damaged curbs and parking stops as an immediate need.   Otherwise, property management should regularly inspect the curbs and concrete parking stops throughout the Property and make repairs as a part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Drive Lane Paving: | Asphalt |
| Parking Lot Paving: | Asphalt |
| Paving Condition: | ☒ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Sealcoat Condition: | ☒ Poor   ☒ Fair   ☐ Good   ☐ Excellent ☐ Not Applicable |
| Pavement Striping Type: | Typical painted parking spaces and ADA pavement markings.  CCG did not observe fire lane striping at the Property. |
| Striping Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Parking Locations: | Parking areas are located throughout the Property |
| Parking Type: | 108 covered surface parking spaces<br>161 uncovered surface parking spaces |
| Number of Parking Spaces: | 269 |
| Parking Ratio: | Based on CCG's calculations the Property currently maintains 1.528 parking spaces per unit. |
| Parking Required based on Code: | The Property is required to maintain 1.5 parking spaces per unit for the Property zoned T= transition and 1.25 parking spaces for the Property zoned C-1= commercial.  Based on CCG's Calculations the Property is required to maintain at least 264 parking spaces. |
| Adequate Parking Spaces: | Yes |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

| 3.1.4 | Curbing, Paving & Parking |
|---|---|
| Comments: | Carports consist of metal framed canopies supported by metal posts. CCG did not observe any obvious areas of concern regarding the Property carports.  However, CCG observed evidence that as many as two carports have been removed from the Property over the last year.<br><br>Although parking areas and drive lanes appeared to be in fair condition overall, CCG observed long linear cracks and small areas of spider cracking asphalt throughout the drive lanes and parking areas. Striping was observed to be fading and in fair to poor condition overall.  Property management was unaware of the date of the last seal coat.  CCG recommends that property management repair areas of distressed or cracked asphalt and then seal coat and stripe all asphalt drive lane and parking areas as an immediate need.<br><br>CCG also recommends that property management seal coat asphalt paving throughout the Property and stripe parking spaces and drive lanes in the 7th and 14th year of the reserve term.  Striping should include the parking spaces, ADA pavement markings and fire lane striping (if required) and should be completed with traffic grade paint. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

| 3.1.5 | Flatwork |
|---|---|
| Sidewalks: | Brushed concrete sidewalks are located throughout the Property. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Trip Hazards: | None observed |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Patios: | Ground floor apartment units feature brushed concrete patios that are integral to the building foundations. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG observed the ground floor apartment patios to be in fair condition overall.  Property management should regularly inspect patios throughout the Property and make repairs as necessary as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.1.6   Landscaping & Appurtenances

| | |
|---|---|
| Landscaping: | Grass turf, mature trees and shrubbery |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Landscaping Maintenance: | According to the property management landscaping maintenance is performed by a 3rd party contractor on a regular basis. |
| Comments: | Although landscaping throughout the Property appeared to be in fair condition overall, CCG observed areas of dying grass turf and bare soil.  Additionally, CCG observed both decorative and mature trees planted in close proximity to the apartment buildings and encroaching on building foundations throughout the Property.

CCG recommends that property management remove trees and/or tree roots in close proximity to building foundations and replace dying grass turf and/or or install suitable ground cover or mulch throughout the Property as an immediate need.   Additionally, property management should fill holes and install mulch or gravel beds in planting areas to retain moisture and prevent soil erosion throughout the Property where missing as an immediate need.    Property management may elect to delay grass replacement until irrigation system repairs are completed (see below). |
| Funds Budgeted: | ☒ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Irrigation System: | Yes |
| Condition: | ☒ Poor   ☐ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG observed areas of dormant and/or dying grass throughout the Property.  Property management was not aware of the extent of damage regarding the irrigation system and they did not report to have a plan of repair.   Based on the appearance of grass turf, functional landscape irrigation is limited to the areas around the leasing office.   CCG recommends that property management inspect and repair irrigation lines throughout the Property as an immediate need.

Otherwise the property management should inspect and maintain the irrigation system as a part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Fountains: | None |
| Condition: | ☐ Poor   ☐ Fair   ☐ Good   ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

### 3.1.7    Mail Facilities

| | |
|---|---|
| Mail facilities: | The Property features a free standing wood framed mail station in the north and south portions of the Property near the main drive lanes (2-total).  The mail stations feature an open canopy with a pitched roof and wood siding/trim facade. Standard wall mounted cluster box units (CBU) are located inside of each open fronted structure. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG did not observe any obvious areas of concern regarding the mail stations.   Property management should regularly inspect the mail stations and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.1.8    Exterior Lighting

| | |
|---|---|
| Fixture Type: | Building mounted site lights are located throughout the Property. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Additional Lighting: | Porch lights are located near entry doors and on patios throughout the Property. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | The site inspection was performed during daylight hours; therefore the actual performance of the site lighting could not be verified.  Property management reported the site lighting and front porch lighting to be on dusk to dawn sensors and to operate adequately.<br><br>Property management should regularly inspect lighting systems throughout the Property and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.1.9    Fencing

| | |
|---|---|
| Fence Location & Type: | The Property features a combination of fencing material including but not limited to:<br><br>➢ 4' tall ornamental iron fence with brick columns located along portions of the north and west perimeter of the Property<br>➢ 4' tall ornamental iron fence around the swimming  pool area<br>➢ 6' tall chain link fence along portions of the east, south and west perimeter of the Property<br>➢ 6' tall wood picket fence located along portions of the east, |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

### 3.1.9   Fencing

|  | south and west perimeter of the Property.<br>➤ 6' tall wood picket fence enclosures surrounding dumpsters |
|---|---|
| Condition: | ☒ Poor   ☐ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG observed a new ornamental iron fence under construction along portions of the west Property perimeter.   Property management reported that the new ornamental iron fence is being installed by the adjacent property.<br><br>Ornamental iron swimming pool fencing appeared to be in fair to good condition overall.  Ornamental iron perimeter fencing near the leasing office appeared to be in fair condition overall.  Remaining fencing (including many dumpster enclosures) at the Property appeared to be in poor condition overall.  CCG observed areas of concern including but not limited to:<br><br>➤ Missing wood pickets<br>➤ Bent and/or damaged ornamental iron fencing<br>➤ Missing top rail and post on chain link fencing<br><br>CCG recommends that property management confirm perimeter boundaries and repair fencing throughout the Property as an immediate need.  Otherwise, property management should regularly inspect fencing throughout the Property and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.1.10  Signage

|  |  |
|---|---|
| Property Sign Type: | The Property features monument signs located on the north, east and west portion of the Property at the main entrances and adjacent intersection.  The signs are constructed of painted plywood supported by wood posts and denote the name, address, and phone number of the Property. |
| Additional Signage: | The apartment buildings feature wood letters and numbers identifying the buildings and apartment units. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | Building and apartment unit signage appeared to be in fair to good condition overall at the time of CCG's site visit.   Property management should regularly inspect signage throughout the Property and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.1.11  Recreational Facilities

| | |
|---|---|
| Recreational Facility Type: | Swimming Pool |
| Description: | The Property features a gunnite swimming pool with plaster skin and a tile rim.  The pool deck consists of cast in place concrete with an epoxy coating.  Pool equipment includes but is not limited to; sand filter, circulation pump, and in-line chlorinator. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | All inspections are current and CCG observed the swimming pool, pool equipment and pool decking to be in fair condition overall. Although the pool surface appeared to be in fair condition overall, property management was unaware of the date of the last resurfacing. Based on appearance, CCG anticipates that the swimming pool will require resurfacing in the next few years.    Additionally, CCG observed preliminary indications of concrete failure in the pool deck including but not limited to cracking.<br><br>Based on the discussion above and in order to create a baseline budget for the purposes of this report, CCG has budgeted to perform general repairs, resurface the pool, and replace the pool deck in the 1st year of the reserve term.  CCG has also budgeted to resurface the swimming pool and perform general repairs in the 8th year of the reserve term. Property management may elect to accelerate or delay repairs depending on the actual performance of the swimming pool systems.<br><br>Although CCG did not observe any top side anti-suction devices or dual drains consistent with CCG's understanding of the "Virginia Graeme Baker Pool and Spa Safety Act of 2008" (VGB), property management stated that all safety requirements are current. CCG recommends that property management verify and keep on file proof of VGB compliance as an immediate need. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Recreational Facility Type: | Spa |
| Description: | The Property features a spa located in a dedicated area inside the leasing office building.   The Spa is constructed of cast in place concrete covered with ceramic tile.  Spa equipment includes but is not limited to: sand filter, circulation pump, and in-line chlorinator. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG did not observe any obvious areas of concern regarding the spa and property management reported the spa to be functioning normally and all inspections are current.<br><br>In order to create a baseline budget for the purposes of this report CCG has budgeted to make general repairs and resurface the spa in the |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #: 3202

| 3.1.11  Recreational Facilities | |
|---|---|
| | 2nd year of the reserve term.  Property management may elect to accelerate or delay the resurfacing of the spa depending on the actual performance of the tile finishes. Otherwise, property management should routinely inspect the spa and associated equipment and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☒ Replacement Reserves  ☒ Provide normal maintenance over the term of the reserve |
| Recreational Facility Type: | Sauna |
| Description: | The Property features a sauna located in the spa room. |
| Condition: | ☐ Poor  ☒ Fair  ☒ Good  ☐ Excellent |
| Comments: | CCG did not observe any obvious areas of concern regarding the sauna and property management did not report any concerns regarding the sauna.  Property management should routinely inspect the sauna and associated equipment and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves  ☒ Provide normal maintenance over the term of the reserve |
| Recreational Facility Type: | Sports court |
| Description: | The Property features an indoor racquetball/basketball court located in the south end of building BB. |
| Condition: | ☒ Poor  ☐ Fair  ☐ Good  ☐ Excellent |
| Comments: | CCG observed the indoor racquetball/basketball court to be in poor condition overall.  CCG observed areas of concern regarding the sports court including but not limited to:<br><br>  ➢ Limited areas of mildew on the sheetrock<br>  ➢ High bay lights not functioning<br>  ➢ Unclaimed tenant property<br><br>CCG recommends that property management repair areas of concern discussed above and any subsequently identified areas of concern in order to return the racquetball/basketball court to a functional condition as an immediate need.<br><br>Otherwise property management should regularly inspect the racquetball/basketball court for damage and perform repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves  ☒ Provide normal maintenance over the term of the reserve |
| Recreational Facility Type: | Playground |
| Description: | The Property features a playground in an open area adjacent to the maintenance shop and gazebo.  The playground is constructed of large timbers and metal rails and features a platform, ships wheel and a metal slide. |

### 3.1.11  Recreational Facilities

| | |
|---|---|
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | Although the play set and playground area appeared to be in fair condition overall and CCG did not observe any obvious areas of significant concern, the play set is aging.  In order to create a baseline budget for the purposes of this report, CCG has budgeted to replace play equipment in the 2nd year of the reserve term.   Property management may elect to accelerate or delay replacement based on the actual performance of the playground equipment.<br><br>Otherwise, property management should regularly inspect playground equipment and make repairs as needed as a part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Recreational Facility Type: | Gazebo |
| Description: | The Property features a gazebo located adjacent to the maintenance shop and playground area.  The gazebo is constructed of wood and features a pitched roof covered with nominal wood decking and asphalt shingles.  The gazebo also features a fireplace/grill with an associated chimney featuring a brick facade. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG did not observe any obvious areas of concern regarding the gazebo and/or fireplace and the property management did not report any concerns with the gazebo area.  Property management should regularly inspect the gazebo and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.1.12  Retaining Walls

| | |
|---|---|
| Retaining Wall Type & Location: | Natural stone retaining walls are located throughout the Property and a limited number of cast in place concrete retaining walls are located at the base of main walkways to some of the apartment buildings. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | Property management should regularly inspect the retaining walls throughout the Property and make general repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

**3.1.13  Utilities & Special Utility Systems**

| Utility Type | Supplier | Comments |
|---|---|---|
| Electricity | Tacoma Public Utilities (TPU) | Reported to be adequate |
| Natural Gas | None | |
| Water | TPU | Reported to be adequate |
| Sanitary Sewer | TPU | Reported to be adequate |
| Storm Sewer | TPU | Reported to be adequate |
| Cable | Comcast | Reported to be adequate |
| Telephone | Comcast | Reported to be adequate |
| Trash | TPU | Reported to be adequate |
| Special Utility Systems | Trash Compactor | Reported to be adequate |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve | |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #: 3202

*3.2    STRUCTURAL FRAME AND BUILDING ENVELOPE*

*CCG was not provided structural drawings for the Property for review.  Reported construction types are based on visual observations and best estimations only.  No destructive investigations to verify the construction types were performed.*

| 3.2.1    Foundation | |
|---|---|
| Type: | Concrete slab on grade foundations consisting of steel reinforced concrete grade beams, piers (assumed) and grade beams and/or stem walls |
| Signs of Settling: | No |
| Condition: | ☐ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | CCG did not observe any signs of significant foundation movement such as separation between the walls and windows/doors. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves  ☒ Provide normal maintenance over the term of the reserve |

| 3.2.2    Floor Construction | |
|---|---|
| Type: | Ground Floor – concrete<br>Upper story floors - Wood floor trusses supporting wood decking capped with lightweight concrete |
| Sloping: | None observed |
| Condition: | ☐ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | CCG did not observe any obvious areas of concern regarding floor construction at the Property.  Property management should regularly inspect the apartment units for damaged sub-floors and make repairs at unit turnover or as necessary as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves  ☒ Provide normal maintenance over the term of the reserve |

| 3.2.3    Wall Construction | |
|---|---|
| Framing Type (Assumed): | 2" x 4" wood stud framing |
| Condition: | ☐ Poor  ☐ Fair  ☒ Good  ☐ Excellent |
| Comments: | CCG did not observe any obvious areas of concern regarding framing at the Property. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves  ☒ Provide normal maintenance over the term of the reserve |
| Exterior Finish: | Combination of wood and "Hardi-plank" siding |
| Trim, Fascia, Soffits | Combination of "Hardi-plank" and/or wood trim and fascia with plywood soffits |
| Condition: | ☐ Poor  ☒ Fair  ☒ Good  ☐ Excellent |

### 3.2.3   Wall Construction

| | |
|---|---|
| Comments: | Although CCG observed limited evidence of failing or missing wood trim and loose siding throughout the Property, the exterior finishes appeared to be in fair to good condition overall.    Property management reported that exterior facades were replaced circa 2007.<br><br>CCG recommends that property management perform general exterior repairs as needed as an immediate need.  General repairs should include but not be limited to replacing any missing, loose, or damaged siding and/or trim and painting repaired areas.   CCG has also budgeted to perform general exterior repairs and paint exterior facades throughout the Property in the 1st, 8th, and 15th year of the reserve term.<br><br>All work should be performed in a workmanlike manner and according to local building codes and regulations.   Otherwise, property management should regularly inspect the exterior siding, trim, and soffits and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.2.4   Roofing

| | |
|---|---|
| Roof Construction: | Pitched roofs consisting of wood roof trusses supporting plywood decking covered with roll felt (assumed) and asphalt shingles. |
| Attic Spaces Accessed: | Building E, G and M |
| Roof Decking Type: | Plywood decking |
| Insulation Present: | Yes |
| Draft Stops Present: | Yes |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG observed the asphalt shingles to be in fair condition overall.  CCG did not observe any evidence of roof leaks and tenants interviewed did not report any significant concerns regarding roof leaks.<br><br>Asphalt shingles are typically considered to have an expected useful life of approximately 20 years with normal maintenance.  Property management was unaware of the age of the asphalt shingles.  Based on visual observations CCG anticipates that asphalt shingles are 7 to 10 years old.  In order to create a baseline budget for the purpose of this report, CCG has budgeted to replace roofing throughout the Property in the 10th year of the reserve term.  Property management may elect to accelerate or delay roof replacement based on the actual |

**3.2.4   Roofing**

| | |
|---|---|
| | performance of the individual roofing systems.<br><br>Otherwise property management should routinely inspect roofing materials and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Roof Drainage: | Surface flow to gutters and downspouts – Downspouts terminate to underground drain lines. |
| Condition: | ☐ Poor   ☒ Fair   ☒ Good   ☐ Excellent |
| Comments: | Although CCG did not observed any obvious areas of significant concern regarding roof gutters, CCG observed that many of the gutters were full of debris and leaves.   CCG recommends that property management clean gutters throughout the Property as an immediate need.   Otherwise, property management should regularly clean and inspect the gutters and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Warranty: | No roof warranties were provided for review |

**3.2.5   Doors/Frames/Hardware**

| DOOR SUMMARY TABLE | | |
|---|---|---|
| Location | Door Type | Door Hardware |
| Leasing Office | Full light metal clad wood doors in a wood frame. | Passage door knob and dead bolt |
| Condition: | ☐ Poor   ☐ Fair   ☒ Good   ☐ Excellent | |
| Comments: | | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve | |
| Fitness Center and Sauna Area | Full light metal clad wood doors in a wood frame. | Passage door knob and dead bolts and/or panic hardware |
| Condition: | ☐ Poor   ☒ Fair   ☒ Good   ☐ Excellent | |
| Comments: | Property management should regularly inspect doors throughout the Property and make repairs as needed as a part of normal maintenance. | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve | |
| Maintenance Areas | Foam core metal clad doors in wood frames | Locking handsets and/or deadbolts |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent | |
| Comments: | Property management should regularly inspect doors throughout the Property and make repairs as needed as a part of normal maintenance. | |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #: 3202

### 3.2.5   Doors/Frames/Hardware

| DOOR SUMMARY TABLE | | |
|---|---|---|
| Location | Door Type | Door Hardware |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves ☒ Provide normal maintenance over the term of the reserve | |
| Apartment Entry | Foam core metal clad doors in wood frames | Passage door knob and keyed dead-bolt |
| Condition: | ☐ Poor   ☒ Fair   ☒ Good   ☐ Excellent | |
| Comments: | Property management should regularly inspect doors throughout the Property and make repairs as needed as a part of normal maintenance. | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves ☒ Provide normal maintenance over the term of the reserve | |
| Apartment Rear Entry | Sliding glass doors | Latch and safety bars |
| Condition: | ☐ Poor   ☐ Fair   ☒ Good   ☐ Excellent | |
| Comments: | Sliding glass doors appeared to be in fair to good condition overall.  Property management should regularly inspect doors throughout the Property and make repairs as needed as a part of normal maintenance. | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves ☒ Provide normal maintenance over the term of the reserve | |
| Apartment Interior | Hollow core particle board doors with faux wood vinyl covering in wood frames | Plain and locking door knobs |
| Condition: | ☒ Poor   ☒ Fair   ☐ Good   ☐ Excellent | |
| Comments: | Interior doors throughout the Property do not appear to be of "good" quality. CCG observed delaminating door faces and a general appearance of poor quality.  Property management reportedly replaces interior doors as needed at unit turnover. CCG recommends that in the future property management use better quality doors as replacements as a part of normal maintenance. Otherwise, property management should regularly inspect doors throughout the Property and make repairs as needed as a part of normal maintenance. | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves ☒ Provide normal maintenance over the term of the reserve | |

### 3.2.6   Windows/Frames

| | |
|---|---|
| Type: | Horizontal sliding windows with insulated glass |
| Frame: | Aluminum |
| Screens: | Yes |
| Interior Window Coverings: | Vinyl mini blinds |
| Broken Windows: | None observed |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG observed the windows to be in fair to good condition overall. Property management should regularly inspect windows throughout the Property and repair broken windows and replace broken glass |

| 3.2.6   Windows/Frames | |
|---|---|
| | immediately upon discovery as a part of normal maintenance.<br><br>Aluminum framed windows are typically considered to have an expected useful life of approximately 30 years.  Although property management was not aware of the age of Property windows, based on CCG's observations, windows have been replaced at some point in time; likely as part of a Property rehabilitation program reported to have been performed in 2007.  Based on the observed condition of Property windows, CCG anticipates that window systems will likely outlast the term of the reserve with normal maintenance.<br><br>The mini-blinds and window screens were observed to be in good condition and should be maintained / replaced as needed as a part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs    ☐ Short Term    ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

| 3.2.7   Stairs | |
|---|---|
| Exterior Stair Type: | Combination of switch back and straight run stairways are located throughout the Property |
| Construction: | Laminated wood beam stringers with pre-cast concrete steps and wood handrails |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG did not observe any obvious areas of significant concern regarding the Property stairways.  Property management should regularly inspect stairways and handrails throughout the Property and make repairs as necessary as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs    ☐ Short Term    ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Interior Stair Type: | Straight run stairs |
| Construction: | Nominal wood stringers and steps (assumed) covered with carpet are located in building BB accessing the racquetball/basketball area. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | Property management should regularly inspect stairways and handrails throughout the Property and make repairs as necessary as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs    ☐ Short Term    ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

### 3.2.8   Patios/Balconies/Breezeways

| | |
|---|---|
| Patios: | Please refer to Section 3.1.5 "Flatwork" for discussion and budgeting recommendations regarding ground floor patios. |
| Condition: | ☐ Poor  ☐ Fair  ☐ Good  ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves ☐ Provide normal maintenance over the term of the reserve |
| Balconies: | Upper story apartments feature semi-private entry landings and/or rear balconies.  Entry landings and balconies are constructed of nominal wood joist supported between exterior building walls and/or post.   Entry landings feature light weight concrete flooring and rear balconies feature nominal wood flooring with an associated wood framed (assumed) half wall railing covered with painted "Hardi-plank" siding and wood trim.

Some (but not all) buildings feature a wood framed access bridge that is constructed of wood beams and nominal wood framing with wood handrails. |
| Condition: | ☐ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | Balconies, landings and bridges appeared to be structurally sound and in fair condition overall.   However CCG observed areas of concern regarding a limited number of rear balconies to including but not limited to:

➢ Unsecure handrails
➢ Damaged or rotted wood trim
➢ Mildew on siding

CCG recommends that property management engage a general contractor to inspect all balconies and make general repairs as needed as an immediate need.  Repairs should include but not be limited to:

➢ Secure all loose handrails
➢ Replace damaged and/or rotted wood
➢ Power wash all mildew and dirt
➢ Caulk and paint wood trim as needed

Otherwise, property management should routinely inspect the balconies, landings and bridges and make repairs as needed as a part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves ☒ Provide normal maintenance over the term of the reserve |
| Breezeways: | None |
| Condition: | ☐ Poor  ☐ Fair  ☐ Good  ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves ☐ Provide normal maintenance over the term of the reserve |

### 3.3   MECHANICAL AND ELECTRICAL SYSTEM

### 3.3.1   Plumbing

| *3.3.1.1  Supply & Waste Piping* | |
|---|---|
| City Supply Piping: | Copper (assumed) |
| Condition: | ☐ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | No concerns regarding the City supply lines were reported |
| Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Distribution Lines: | Polybutylene |
| Condition: | ☒ Poor  ☐ Fair  ☐ Good  ☐ Excellent |
| Comments: | Property management reported the water distribution lines to be in poor condition overall and CCG observed evidence of historic and/or current damage reportedly resulting from failing polybutylene piping in several apartment units.  Property management also stated that they have obtained a verbal estimate of $4,200.00 (average costs per unit) to replace water distribution lines and a limited number of plumbing fixtures throughout the Property.  Property management also provided CCG with an invoice ($2,442.76) from All Service Plumbing for the repair of water distribution lines in Unit C-7 (copy attached in Appendix D "Other Supporting Documentation".<br><br>Based on the concerns discussed above and the class action law suit regarding polybutylene piping discussed below, CCG recommends that property management replace the water distribution lines and repair damaged walls and ceiling throughout the Property as an immediate need.  All repairs and/or replacements should be performed in a workmanlike manner and according to local codes and regulations.  Property management may elect to phase in repairs over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Waste Lines: | ABS |
| Condition: | ☐ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | CCG did not observe any concerns with the waste lines and property management did not report any issues with waste lines at the Property.  Please refer to ABS piping below for additional discussion regarding ABS piping at the Property.<br><br>Otherwise property management should routinely inspect the piping on a regular basis and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.3.1.1  Supply & Waste Piping

| Vent Stacks | ABS |
|---|---|
| Condition: | ☐ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | Property management did not report any issues with vent stacks at the Property.  Please refer to ABS piping below for additional discussion regarding ABS piping at the Property. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Underground Site Piping: | ABS |
| Condition: | ☐ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | CCG did not observe any obvious areas of concern regarding the underground site piping and property management did not report any issues with underground site piping at the Property.  Please refer to ABS piping below for additional discussion regarding ABS piping at the Property. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| ABS Piping | *ABS pipe is rigid black plastic pipe used to drain sinks, tubs, showers, toilets, washing machines and dishwashers. Six class action complaints have been coordinated before the Honorable Mark B. Simons, Contra Costa County Superior Court, State of California, and allege that ABS pipe manufactured at certain times between 1984 and 1990 by Polaris Pipe Co. ("Polaris"), Gable Plastics, Inc. ("Gable"), Centaur Mfg., Inc. ("Centaur"), Centaur Marketing, Inc. a/k/a Phoenix Extrusion Co. ("Phoenix"), and Apache Plastics, Inc. ("Apache") is defective and may leak. The overwhelming majority of the allegedly defective ABS pipe at issue is located in the State of California. All defendants in this action deny all liability and deny that the ABS pipe at issue is defective. The Court has not yet ruled, one way or the other, on the correctness of plaintiffs' claims. In addition, the fact that your residence or building has ABS pipe manufactured by one or more of the defendant manufacturers does not mean that your residence or building has the allegedly defective ABS pipe at issue.* Source - http://www.abspipes.com/<br><br>Certain ABS pipe manufactured between 1984 and 1990 were named in a class action lawsuit.  The Property was constructed in 1986.  Property management did not report the presence of ABS piping however CCG observed ABS piping in the buildings.   CCG recommends property management monitor and document any waste line piping issues at the Property and perform additional investigation if it is determined that ABS piping is problematic. |
| Polybutylene Piping | *Polybutylene is a form of plastic resin that was used extensively in the manufacture of water supply piping from 1978 until 1995. Due to the low cost of the material and ease of installation, polybutylene piping systems were viewed as "the pipe of the future" and were used as a substitute for traditional copper piping. It is most commonly found in the "Sun Belt" where residential construction was heavy through the 1980's and early-to-mid 90's, but it is also very common in the Mid Atlantic and Northwest Pacific states.*<br><br>*Throughout the 1980's lawsuits were filed complaining of allegedly defective manufacturing and defective installation causing hundreds of millions of dollars in* |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

### 3.3.1.1  Supply & Waste Piping

| | |
|---|---|
| | *damages. Although the manufacturers have never admitted that poly is defective, they have agreed to fund the Class Action settlement with an initial and minimum amount of $950 million. You'll have to contact the appropriate settlement claim company to find out if you qualify under this settlement.*<br>Source - http://www.polybutylene.com/poly.html<br><br>Certain polybutylene pipe manufactured between 1978 and 1995 were named in a class action lawsuit.  The Property was constructed in 1986 and polybutylene piping is present in the buildings.  Additionally, property management reported ongoing issues with polybutylene distribution piping throughout the Property.  CCG has previously recommended replacing all polybutylene piping throughout the Property (see "Distribution Piping" above).   However, the property management may elect to seek additional information regarding the details of the class action lawsuit. |
| Backflow Prevention: | None observed or reported |
| Condition: | ☐ Poor  ☐ Fair  ☐ Good  ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |
| Sewer Lift Stations: | None |
| Condition: | ☐ Poor  ☐ Fair  ☐ Good  ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |
| Additional Comments: | The property management should routinely inspect the Property for plumbing leaks, sanitary sewer back-ups and sanitary sewer overflows and promptly make repairs as necessary as a part of normal maintenance. |

### 3.3.1.2  Domestic Hot Water Production

| | |
|---|---|
| Type: | Individual ~50 gallon electric domestic water heaters are located in a laundry room or closet in each apartment unit. |
| Condition: | ☐ Varies  ☐ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | Domestic water heaters are typically considered to have an expected useful life of approximately 10 years.  Based on CCG's observations the Property water heaters vary in age significantly.<br><br>Property water heaters do not feature emergency overflow pans, automatic shut off devices, or seismic straps.  CCG has contacted the City of Tacoma to inquire about any unresolved violations regarding water heaters; however, at the time of writing no response had been received.  CCG will forward any pertinent information to the Client |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

| 3.3.1.2  Domestic Hot Water Production | |
|---|---|
| | upon receipt.  CCG recommends that property management bring water heater installations up to current building standards at unit replacement as a part of normal maintenance.<br><br>CCG has budgeted for a percentage replacement of water heaters in each year of the reserve term.  All repairs and/or replacements should be performed in a workmanlike manner and in according to local codes and regulations. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

| 3.3.1.3 Domestic Water Pumps | |
|---|---|
| Type: | None |
| Condition: | ☐ Poor   ☐ Fair   ☐ Good   ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |

| 3.3.2   HVAC Systems | |
|---|---|
| Type: | The leasing office features one electric split system HVAC.  A vertical updraft electric heat strip/fan/coil units is located in a dedicated closet in the leasing office building.<br><br>Apartment units do not feature air conditioning.  Heat is provided via electric baseboard heaters located throughout each apartment unit.  Ventilation is provided via a centrally located ceiling mounted ventilation system with associated ducts supplying air to adjacent rooms.  The ventilation system circulates the indoor air to help maintain air quality and regulate the apartment unit's temperature. |
| Condition: | ☐ Varies   ☒ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG observed the heating and ventilation systems at the Property to be in poor to fair condition overall.  CCG observed limited areas of concern including but not be limited to:<br><br>➢ Nonfunctioning ventilation fans<br>➢ Noisy ventilation fans<br>➢ Aged ventilation fans<br>➢ Aged baseboard heaters |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

### 3.3.2   HVAC Systems

|  |  |
|---|---|
|  | The majority of the heating and ventilation systems appeared to be original to the construction of the Property (1986) 26 years old.  The expected useful life (EUL) for ventilation systems of this type is typically considered to be approximately 15 years.  Electric baseboard heaters are typically considered to have an expected useful life of approximately 25 years.<br><br>Based on the EUL and in order to create a baseline budget for the purposes of this report, CCG has budgeted to replace a percentage of baseboard heaters and ceiling mounted ventilation systems in each year of the reserve term.  Otherwise property management should regularly inspect HVAC systems and perform repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Distribution System: | Ductwork is located above the ceiling of the apartment and consist of rigid or flexible ducts |
| Condition: | ☐ Varies   ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | The property management did not report any concerns regarding the duct work. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Control Systems: | Each apartment unit features a timer/control knob.  The leasing office features a thermostat. |
| Condition: | ☐ Varies   ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | Property management should routinely inspect the control systems and repair and/or replace them as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

| 3.3.3   Electrical Systems | |
|---|---|
| Service Type: | Underground service from pad-mounted transformers |
| Electrical Service: | 3-wire, 240-volt, single-phase power |
| Electric Meters: | Each apartment unit is individually metered.  Meters are located in clusters in the stair well of each building.  Each meter features an associated main breaker. |
| Wiring Type: | The main feeder wiring is assumed to be aluminum and the branch circuit wiring is reported to be copper |
| Breakers: | The apartment unit breaker boxes are located inside the apartment units and feature breakers ranging from 15 to 40 Amps.  Electrical equipment was manufactured by Challenger. |
| GFCI Outlets: | Restrooms feature GFCI outlets |
| Aluminum Wiring: | Aluminum wiring is allowed by most building codes and municipalities and is typically used where long runs of wiring are needed (e.g., from service panels/meters to apartment unit breaker boxes).  Aluminum wiring is normally used as an acceptable cost saving alternative to copper. The primary concern regarding aluminum wiring is deterioration of the wire at the connection points.<br><br>According to the property management the branch wiring consists of copper.  If it is later discovered that aluminum branch wiring was used at the Property, the property management should perform routine inspections of the connection points and make repairs as necessary as a part of normal maintenance over the term of the reserve. |
| Condition: | ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | Electrical systems appeared to be in fair condition overall and CCG did not observe any obvious areas of significant concern.  Property management should routinely inspect electrical systems throughout the Property and make repairs as needed as a part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

*3.4    VERTICAL TRANSPORTATION*

| Type: | None |
|---|---|
| Approximate Age: | |
| Service Contract: | |
| Condition: | ☐ Poor   ☐ Fair   ☐ Good   ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |

### 3.5   LIFE SAFETY/FIRE PROTECTION

| 3.5.1   **Fire Protection** | |
|---|---|
| Smoke Detectors: | According to the property management battery operated smoke detectors are located in each apartment unit. |
| Condition: | ☒ Varies   ☐ Poor   ☒ Fair   ☒ Good   ☐ Excellent |
| Extinguishers: | Fire extinguishers are located in dedicated cabinets located in the leasing office and under some (but not all) of the apartment unit kitchen sinks. |
| Condition: | ☐ Varies   ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Fire Alarms: | None |
| Condition: | ☐ Poor   ☐ Fair   ☐ Good   ☐ Excellent |
| Hydrants: | Located throughout the Property |
| Condition: | ☐ Poor   ☐ Fair   ☒ Good   ☐ Excellent |
| Comments: | Based on CCG's observations it appears smoke detectors have been installed in all of the apartment hallways but not the bedrooms. According to the 2006 version of the International Building Code, Section 907.2.10.1.2 smoke alarms "shall be installed and maintained…on the ceiling or wall outside of each separate sleeping area in the immediate vicinity of bedrooms…and in each room used for sleeping purposes…".   However, different municipalities recognize different versions of building and fire codes and; "Authorities Having Jurisdiction" are able to interpret building and fire codes differently.<br><br>According to the property management, smoke detectors are replaced as needed and the fire extinguishers are tagged on an annual basis as a part of normal maintenance.   Fire extinguishers observed during CCG's site visit were last inspected in October of 2012.  However, CCG did not observe fire extinguishers in the leasing office, storage area or maintenance shop.   CCG recommends that property management install fire extinguishers in all common areas (where needed) as an immediate need.  CCG also recommends that property management install smoke detectors in each sleeping area at unit turnover as a part of normal maintenance.<br><br>The Property does not currently feature fire alarms.  However the Client provided CCG a copy of the State Building Code adoption and amendment of the 2009 Edition of the International Fire Code (attached in Appendix D "Other Supporting Documentation") that states in Chapter 46 of the Construction Requirements for Existing Buildings; |

### 3.5.1   Fire Protection

| | |
|---|---|
| | *"An automatic or manual fire alarm system that activates the occupant notification system in accordance with Section 907.6 shall be installed in existing Group R-2 occupancies more than three stories in height or with more than 16 dwelling or sleeping units."*<br><br>Code compliance evaluation and Property improvements are outside the scope of this report. However, CCG contacted the City of Tacoma Fire Department to inquire about any unresolved violations or pending required safety upgrades at the Property.  At the time of writing, CCG has not received a response.   CCG will forward any pertinent information to the Client upon receipt.<br><br>Based on the information provided, CCG recommends that property management engage a licensed fire alarm company to evaluate the code requirements and determine the extent of fire alarm equipment needed (if any) to comply with the City of Tacoma fire code regulations and the National Fire Protection Agency 72 (NFPA 72).<br><br>Additionally, in order to create a baseline budget for the purposes of this report CCG has budgeted to install pull stations and audio/ visual alarms (including electronic transceiver monitoring boxes) on all common porch areas of each three story building as an immediate need.   System requirements will vary and should be installed (if needed) by a licensed fire alarm contractor and according to all local building codes and regulations. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs    ☐ Short Term    ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.5.2   Sprinklers and Standpipes

| | |
|---|---|
| System Type: | None |
| Wet or Dry: | |
| Service Contract: | |
| Condition: | ☐ Poor    ☐ Fair    ☐ Good    ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs    ☐ Short Term    ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #: 3202

### 3.5.3   Security Systems

| | |
|---|---|
| System Type: | None reported |
| Location: | |
| Monitored: | |
| Condition: | ☐ Poor  ☐ Fair  ☐ Good  ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |
| System Type: | None reported |
| Location: | |
| Monitored: | |
| Condition: | ☐ Poor  ☐ Fair  ☐ Good  ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #: 3202

## 3.6   INTERIOR ELEMENTS

### 3.6.1   Common Areas

| | |
|---|---|
| Leasing Office: | Leasing office |
| Furnishings: | Desks, tables and chairs |
| Finishes: | Carpeted floors with painted, textured drywall walls and ceilings |
| Condition: | ☐ Poor ☒ Fair ☒ Good ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs ☐ Short Term ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Clubhouse: | None observed |
| Description: | |
| Condition: | ☐ Poor ☒ Fair ☒ Good ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs ☐ Short Term ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Fitness Center: | The fitness center is located in the leasing office building and features access/egress to the leasing office and the sauna and spa area. |
| Description: | 1 – Treadmill<br>1 – Exer-cycle<br>1 – Universal weight machine |
| Condition: | ☐ Poor ☐ Fair ☒ Good ☐ Excellent |
| Comments: | The fitness center appeared to be in fair to good condition overall. Fitness center equipment and finishes should be maintained as part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs ☐ Short Term ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Maintenance Shop: | The Maintenance shop was located at the center of the Property in a free standing building adjacent to the playground. |
| Description: | The maintenance shop features exposed framing inside the shop with shelving, storage areas and a work station. |
| Condition: | ☐ Poor ☒ Fair ☐ Good ☐ Excellent |
| Comments: | Property management should regularly inspect the maintenance shop and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs ☐ Short Term ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Laundry Room: | None observed |
| Equipment: | |
| Finishes: | |
| Condition: | ☐ Poor ☐ Fair ☐ Good ☐ Excellent |
| Comments: | |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs ☐ Short Term ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #: 3202

### 3.6.2   Tenant Spaces

The Property offers the following apartment floor plans:

| Number of Units | Floor Plan | Square Feet | Bedroom/Bathroom |
|---|---|---|---|
| 74 | One bedroom | 612 sq. ft. | 1x1 |
| 10 | One bedroom large | 676 sq. ft. | 1x1 |
| 46 | Two bedroom | 847 sq. ft. | 2x2 |
| 16 | Two bedroom small | 939 sq. ft. | 2x2 |
| 20 | Two bedroom large | 945 sq. ft. | 2x2 |
| 10 | Three bedroom | 1073 sq. ft. | 3x2 |

| | |
|---|---|
| *3.6.2.1 Finishes* | |
| Interior Walls: | Painted textured drywall |
| Condition: | ☐ Varies  ☒ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | Interior walls appeared to be in poor to fair condition overall.  CCG observed a higher than usual number of damaged areas of sheetrock and patches that were not performed in a workmanlike manner and/or not painted.   Therefore for the purposes of this report CCG has budgeted to repair damaged or missing sheetrock and enhance the previous patch work in a workmanlike manner including painting patches throughout the Property as an immediate need.<br><br>Property management may elect to coordinate sheetrock patching and painting with the replacement of water distribution lines discussed in section (3.3.1.1).   Otherwise patching and painting should be performed as needed and at tenant turnover, as a part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Interior Ceilings: | Painted textured drywall |
| Condition: | ☐ Varies  ☒ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | Please refer to the section above for discussion.  Ceiling repair and painting should be performed as needed and at tenant turnover, as a part of normal maintenance over the term of the reserve. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Interior Floor Coverings: | Combination – Carpet, sheet vinyl, and laminate |
| Condition: | ☐ Varies  ☐ Poor  ☒ Fair  ☐ Good  ☐ Excellent |
| Comments: | Apartment grade carpet has an expected useful life of 5-7 yrs. CCG recommends that the carpet is changed out at tenant turn over after 5-7 years of service and not be spot cleaned and power cleaned past its useful life.  CCG has budgeted for a percentage replacement of floor coverings in each year of the reserve. |

## 3.6.2.1 Finishes

| | |
|---|---|
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves   ☒ Provide normal maintenance over the term of the reserve |
| Kitchen Appliances: | Kitchens are equipped with refrigerators, dishwashers, oven/ranges and vent hoods. Kitchens include stainless steel sinks with garbage disposals. |
| Condition: | ☐ Varies   ☐ Poor   ☒ Fair   ☒ Good   ☐ Excellent |
| Comments: | CCG observed the kitchens to be in fair to good condition overall. Property management reported a major renovation to the Property including the kitchens that occurred in 2007.<br><br>CCG has budgeted for a percentage replacement of kitchen appliances starting in the 4th year of the reserve term. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves   ☒ Provide normal maintenance over the term of the reserve |
| Kitchen Countertops & Cabinetry: | Kitchen countertops are plastic laminate. Cabinets are of laminated wood construction. |
| Condition: | ☐ Varies   ☐ Poor   ☐ Fair   ☒ Good   ☐ Excellent |
| Comments: | CCG observed the kitchen countertops and cabinetry to be in good condition overall. Considering the renovations discussed above CCG has budgeted for a percentage replacement of kitchen cabinets and countertops starting in the 4th year of the reserve term. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves   ☒ Provide normal maintenance over the term of the reserve |
| Bathrooms: | Bathrooms are equipped with porcelain toilets and fiberglass bathtub/shower units. Vanities consist of laminated wood cabinets with plastic laminate counter tops and porcelain drop in sinks. All bathrooms feature wall mounted mirrors. |
| Condition: | ☐ Varies   ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | CCG recommends that bathroom counter tops and cabinets be replaced as necessary as a part of normal maintenance. The tubs and/or shower surrounds should also be repaired or replaced as necessary as a part of normal maintenance. CCG has budgeted for a percentage replacement of countertops, cabinets and tub/shower units in each year of the reserve term. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves   ☒ Provide normal maintenance over the term of the reserve |

## 3.6.2.2 Other Tenant Elements

| | |
|---|---|
| Ceiling Fans: | Each sleeping area reportedly features a ceiling fan |
| Condition: | ☐ Varies   ☐ Poor   ☒ Fair   ☐ Good   ☐ Excellent |
| Comments: | According to the property management, ceiling fans are replaced as needed as a part of normal maintenance. CCG has budgeted to |

### 3.6.2.2 Other Tenant Elements

| | |
|---|---|
| | replace a percentage of ceiling fans in each year of the reserve term. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☒ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Fireplaces: | The leasing office and each apartment unit features a full size fireplace |
| Condition: | ☐ Varies   ☐ Poor   ☐ Fair   ☒ Good   ☐ Excellent |
| Comments: | According to the property management the chimney and flu were cleaned and inspected on an annual basis.  CCG recommends this practice continue. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.6.2.3 Interior Lighting

| | |
|---|---|
| Lighting Type – Common Areas: | The leasing office and maintenance shop feature fluorescent or compact fluorescent lighting. |
| Condition: | ☐ Varies   ☐ Poor   ☐ Fair   ☒ Good   ☐ Excellent |
| Comments: | Common area lighting should be maintained as necessary as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |
| Lighting Type – Tenant Spaces: | Primarily incandescent light fixtures in the apartment units with fluorescent fixtures in the kitchens. |
| Condition: | ☒ Varies   ☐ Poor   ☐ Fair   ☐ Good   ☐ Excellent |
| Comments: | Tenant space area lighting should be maintained as necessary as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

### 3.6.3   Vacant Units

| | |
|---|---|
| Total # Units: | 176 |
| Occupancy Rate: | 82.39% |
| # Vacant Units: | 31 |
| Condition: | ☐ Varies   ☐ Poor   ☒ Fair   ☒ Good   ☐ Excellent |
| Comments: | CCG observed 29 vacant apartment units during the site visit.  Other than Unit D-5 vacant units appeared to be in fair to good condition and should require only cleaning and normal make ready activities prior to leasing.  CCG observed damaged interior doors and drywall and some missing appliances in Unit D-5.  In order to create a baseline budget for the purposes of this report, CCG has budgeted to return Unit D-5 to service as an immediate need.   Otherwise, property |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

| 3.6.3 | Vacant Units |
|---|---|

|  | management should continue to turn vacant units as a part of normal maintenance. |
|---|---|
| Recommendations/Funds Budgeted: | ☒ Immediate Needs    ☐ Short Term    ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

| 3.6.4 | Down Units |
|---|---|

| # Down Units Reported: | 0 |
|---|---|
| # Down Units Observed: | 0 |
| Condition: | ☐ Varies    ☐ Poor    ☐ Fair    ☐ Good    ☐ Excellent |
| Comments: |  |
| Recommendations/Funds Budgeted: | ☐ Immediate Needs    ☐ Short Term    ☐ Replacement Reserves<br>☐ Provide normal maintenance over the term of the reserve |

| 3.7    OTHER CONDITIONS OF CONCERN | |
|---|---|
| Concern: | Clogged dryer vents |
| Condition: | ☒ Poor ☐ Fair ☐ Good ☐ Excellent |
| Comments: | CCG observed several dryer vents throughout the Property that were clogged shut with lint.  CCG recommends that property management inspect and clean dryer vents throughout the Property as an immediate need.   Property management should regularly inspect dryer vents throughout the Property; clean and make repairs as needed as a part of normal maintenance. |
| Recommendations/Funds Budgeted: | ☒ Immediate Needs ☐ Short Term ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve |

# 4.0    ADDITIONAL CONSIDERATIONS

## 4.1    AMERICANS WITH DISABILITIES ACT (ADA) & FAIR HOUSING ACT (FHA)

### 4.1.1    General ADA & FHA Considerations

Multi-family apartment complexes fall under the Federal Fair Housing Act (FHA), which has a broad objective to prohibit discrimination in housing because of a person's race, color, national origin, religion, sex, familial status, or disability.  To ensure that persons with disabilities will have full use of their dwellings, the FHA also includes two important provisions: (1) a provision making it unlawful to refuse to make reasonable accommodations in rules, policies, practices, and services when necessary to allow the resident with a disability equal opportunity to use the property and its amenities; and (2) a provision making it unlawful to refuse to permit residents with disabilities to make reasonable modifications to either their dwelling unit or to the public and common use areas (e.g. clubhouse or laundry room), at the residents' cost. As this facility was built for first occupancy after March 13, 1991, it is required to meet the design and construction requirements of the FHA.  However, an in-depth assessment for compliance with FHA requirements is beyond the scope of this investigation.

In addition, the leasing office located on the subject property is subject to general compliance with Title III of the Americans with Disabilities Act, which has a provision for mixed-use facilities in "places of public accommodation".  As of January 26, 1992, all new construction and renovations are required by law to meet provisions of "The Act."  In cases of existing facilities, compliance is required when removal of barriers is readily achievable.

The representations regarding the status of FHA & ADA Title III are based on visual observation, without any physical measurement and, thus are only intended to be good faith effort to assist the client by noting non-conforming conditions along with estimates of costs to correct and are not to be considered to be based on an in-depth study.

The following table summarizes the general ADA observations made on the property:

| General ADA Observations | | |
|---|---|---|
| **Item** | **Observation** | **Comments** |
| **Leasing Office** | | |
| Main entrance is accessible? | Yes | |
| Main entrance door hardware is lever type? | Yes | |
| Interior of leasing office is generally accessible with and open path of travel free from obstructions? | Yes | |
| **Common Area Restrooms** | | |
| Door width appears acceptable? | Yes | |
| Door handle is lever type? | No | Push/Pull |
| Restroom interior appears to have adequate turning radius? | Yes | |
| Toilet appears to be of adequate height? | Yes | |
| Toilet is equipped with grab bars? | Yes | |
| Lavatory appears to be of adequate height? | Yes | |

| General ADA Observations | | |
|---|---|---|
| **Item** | **Observation** | **Comments** |
| Area beneath lavatory is open for wheelchair access? | Yes | |
| Lavatory faucet has lever type handles? | Yes | |
| Lavatory has padding on under sink piping? | No | |
| **Leasing office Fire Alarm** | | |
| Leasing office is equipped with a fire alarm? | N/A | |
| Fire alarm has audio/strobe signals? | N/A | |
| Comments: | CCG recommends that property management install padding on under sink piping in the leasing office restrooms as an immediate need.  CCG's observations regarding ADA compliance were cursory only and should not be considered a complete accessibility study.  If the Client wishes to determine the actual ADA and FHA status of the property, an Accessibility Survey should be completed by a qualified accessibility consultant. | |
| Funds Budgeted: | ☒ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve | |

### 4.1.2   ADA Parking Spaces

| ADA Parking Summary Table | | | | | | |
|---|---|---|---|---|---|---|
| **Total Number of Parking Spaces on Property** | **Number of Required ADA Parking Spaces** | **Number of ADA Parking Spaces Present** | **Number of Required Van Accessible (VA) ADA Parking Spaces** | **Number of VA-ADA Parking Spaces Present** | **Pavement Markings Present** | **Vertical Signage Present** |
| 269 | 7 | 5 | 1 | 1 | Yes | Yes |
| Comments: | Apartment complexes are not regulated by the ADA and are not required to meet ADA accessibility requirements.  However, if significant renovations or upgrades to the property are performed, ADA compliance may be required under the Fair Housing Act and current building codes.  If a tenant requests that an ADA parking space be installed in the area of their apartment and can demonstrate that the ADA parking space is necessary, the space should be installed as a part of normal maintenance.<br><br>CCG's observations regarding ADA compliance were cursory only and should not be considered a complete accessibility study.  If the Client wishes to determine the actual ADA and FHA status of the property, an Accessibility Survey should be completed by a qualified accessibility consultant. | | | | | |
| Funds Budgeted: | ☐ Immediate Needs   ☐ Short Term   ☐ Replacement Reserves<br>☒ Provide normal maintenance over the term of the reserve | | | | | |

### 4.1.3   ADA Curb Ramps

| ADA Curb Ramp Summary Table | | |
|---|---|---|
| **Curb Ramps Present on Property** | **Appear to Comply with Regard to Width?** | **Appear to Comply with Regard to Slope?** |
| Yes – throughout | Yes | Yes |
| Comments: | | |
| Funds Budgeted: | ☐ Immediate Needs  ☐ Short Term  ☐ Replacement Reserves ☒ Provide normal maintenance over the term of the reserve | |

ORCHARD HILLS
5701 ORCHARD STREET WEST
TACOMA, WASHINGTON 98467
CCG PROJECT #:  3202

## 5.0   APPENDIX

# APPENDIX A

# SITE PLAN & MAPS

# Site Plan





56th Street West

Pool

Leasing Office

BB

Commercial Property

CC

DD

South Orchard Street

EE

FF

Commercial Property

Multi-Family Residence

South 58th Street

Orchard Street West

A

B

E

C

Multi-Family Residence

D

F

G

Maintenance Building and Playground

J

K

Multi-Family Residence

M

L

P

N

Q

Vacant Land

Vacant Land

Legend: **D** = Dumpster   **T** = Transformer

Drawing Not to Scale



**Orchard Hills Apartments**
**5701 Orchard Street West**
**Tacoma, WA 98467**

**Date:  July 2013**
**Project #:  CCG-3202**



# USGS Topographic Map

**Orchard Hills Apartments**
**5701 Orchard Street West**
**Tacoma, WA 98467**

**C**ONSOLIDATED
**C**ONSULTING
**G**ROUP, LLC

**Steilacoom, WA**
**1997**



*Approximate Site Boundaries*



**Orchard Hills Apartments**
**5701 Orchard Street West**
**Tacoma, WA 98467**

**Date:  July 2013**
**Project #:  CCG-3202**

# APPENDIX B

# PHOTO LOG



<u>01</u>   View of main Property sign, leasing office and representative landscaping



<u>02</u>   View of representative access drive and municipal sidewalk



<u>03</u>   View of representative paving



<u>04</u>   View of representative storm drain, paving and curbing



<u>05</u>   View of representative mail station



<u>06</u>   View of representative dumpster enclosure

**Orchard Hills**
**5701 Orchard Street West**
**Tacoma, Washington 48467**



07          View of swimming pool and fencing





08          View of Spa



09          View of pool and spa equipment



10          View of fitness center



11          View of playground



12          View of Sauna



13    View of representative foundation and
encroaching tree roots



14    View of representative retaining wall and
tree too close to building foundation



15    View of representative front building facade



16    View of representative rear building facade
and landscaping



17    View of representative roofing



18    View of representative attic space



19    View of representative siding, window and building mounted unit number placard



20    View of representative carport and paving



21    View of representative exterior stairway



22    View of representative balcony



23    View of representative access bridge



24    View of representative patio and sliding glass door



25      View of representative domestic water heater



26      View of representative plumbing distribution and waste piping (recently repaired polybutylene leak)



27      View of representative apartment unit ventilation fan



28      View of representative electric baseboard heater, fireplace and window



29   View of representative electric meters and main disconnects



30      View of representative apartment unit breaker box



31    Representative view of leasing office



32    Representative view of maintenance shop



33    View of representative leasing office restroom



34    View of representative vacant apartment kitchen



35    View of representative vacant apartment bathroom



36    View of representative occupied apartment kitchen

# APPENDIX C

# QUALIFICATIONS

# Dwayne Young

| | |
|---|---|
| Education | Tarleton State University, Stephenville, Texas (1980-1982) |
| Registrations | Journeyman Electrician 2000-2006 |
| | Texas Registered Builder 2000-2005 |
| | Registered General Contractor (DFW Mid-Cities) |
| Experience | 30 Years |
| Areas of Specialization | |
| | Property Condition Assessments |
| | Plan Design |
| | General Contracting |
| | Construction Management |
| | Residential Construction |
| | Commercial Construction |
| Regulatory Experience | |
| | Plan & Permit Fillings |
| | Coordination with State & Local Regulatory Agencies |
| | Re-zoning/Re-platting |

# Jude Havens

| | |
|---|---|
| Education | B.A. Environmental Studies, University of Kansas, 1994 |
| | Postgraduate work in Wildlife Management |
| | |
| Registration | Certified Environmental Inspector, Environmental Assessment Association, 1997 |
| | TDSHS & AHERA Accredited Asbestos Building Inspector, 1997-Current |
| | Federally Certified, Level IV Wildlife Rehabilitation |
| | |
| Experience | 17 Years |
| | |
| Areas of Specialization | |

Environmental Site Assessments

Phase II Subsurface Investigations

Property Condition Reports

Gasoline Station & Dry-cleaner Compliance Audits

Wildlife Management/Endangered Species

Project Coordination

Sales and Marketing

Expert Witness Testimony

# APPENDIX D

# OTHER SUPPORTING DOCUMENTS



**CONSOLIDATED CONSULTING GROUP, LLC**

## PROPERTY CONDITION ASSESSMENT
## PRESURVEY QUESTIONNAIRE

Please complete this questionnaire to the best of your ability prior to the site visit by
Consolidated Consulting Group. For those questions that are not applicable to the subject
property, respond with an "N/A." This document must be signed on the last page of the
Questionnaire by the Borrower or its representative. If you have any questions about how to
answer any of the questions, please call the project manager that sent this form to you. If
additional pages are necessary for a particular response, please attach them to this form.
Clearly mark all references to the appropriate question number(s). This document, and your
written response to this Questionnaire, will be an exhibit in the Consultant's report.

| | |
|---|---|
| Property Name | Orchard Hills |
| **Property Number (as applicable)** | Tax ID# 1343160749   OID# 06-68A |
| Date | 7-16-13 |
| **Address** (please include County) | 5102 So. 58th St. 5701 Orchard St. W. Tacoma, WA 98407 Pierce County |
| Lot and Block Number or Legal Description | Lot 1, Section 23, Township 20, north, Range 2 East of The W.M. |
| **Property Owner** Phone Fax e-mail | Prium Orchard Hills, LLC |
| **Property Manager** Phone Fax e-mail | Marci Spillman P: (253) 473-3459 F: (253) 472-8930 E: orchardhills@alliedresidential.com |



### CONSOLIDATED CONSULTING GROUP, LLC

1. What is the current occupancy of the building(s), expressed as a percentage?     82 %
   - Total number of units          176
   - Total number of occupied units   145
   - Total number of vacant units     31
   - Total number of "down" units     0

2. What is the approximate acreage of the subject property?

   7 acres

3. Please supply the following information regarding the buildings located on the subject property:

   How many buildings are located on the subject property?   21

   When were the buildings constructed?   1986

   What is the approximate square footage of the subject building(s)?

   135,652

   How many floors are the building(s) on the subject property comprised of?

   1, 2, and 3

   Do the buildings located on the subject property have basements?          Yes___  No X

4. Please supply the following information regarding utilities and fuels at the subject property:

| Service | Provider | Acceptable |
|---|---|---|
| Electricity | Tacoma Public Utilities (T.P.U.) | |
| Natural Gas | N/A | |
| Sanitary Sewer | T.P.U. | |
| Water | T.P.U. | |
| Propane/Heating Oil | N/A | |
| Telephone | Comcast | |
| Cable/Satellite | Comcast | |
| Solid Waste Removal (Garbage Collector) | T.P.U. | |



## CONSOLIDATED CONSULTING GROUP, LLC

5.  Is there a Back-Up Generator for electricity located on the subject property?     Yes___ No X
     If yes, what type of fuel is used?

6.  Are there any underground storage tanks located on the subject property?     Yes___ No X
     If yes, please describe size and location.

7.  What is the number of full time employees on the maintenance staff     two
     Number of part time employees     one.
     Is there a maintenance contract with a third party contractor?     Yes___ No X

     Are maintenance and/or complaint logs kept for any of the following systems?

     a.  Plumbing     Yes X No___

     b.  Heating     Yes___ No X

     c.  Air Conditioning     Yes___ No X

     d.  Elevators     Yes___ No X

8.  To the best of your knowledge, does the building have any of the following
     problems and, if so, where are they located?

     a.     Roof or sidewall leakage?     Yes___ No X

     b.     Structural problems?     Yes___ No X

     c.     Cellar/basement water/moisture infiltration?     Yes___ No X

     d.     Heating capacity or distribution deficiencies?     Yes___ No X

     e.     Air conditioning capacity or distribution deficiencies?     Yes___ No X

     f.     Inadequate domestic water pressure or drainage problems?     Yes___ No X

     g.     Elevator service problems?     Yes___ No X

     h.     Inadequate electrical capacity or distribution?     Yes___ No X

     i.     Presence of any friable asbestos?     Yes___ No X

     j.     Presence of any aluminum wiring?     Yes___ No X

     k.     Presence of any polybutylene piping?     Yes X No___
            (plumbing and/or heating system)

     l.     Fire retardant plywood?     Yes___ No X



**CONSOLIDATED CONSULTING GROUP, LLC**

9.   Is the boiler water treated? If so, by whom?                    Yes__ No__ N/A X

10.  Is the cooling tower water treated? If so, by whom?             Yes__ No__ N/A X

11.  When were the chillers' last eddy current tested?         N/A
     Who performed the test?

12.  When was the fire alarm system last tested?   OctOber 30th, 2012
     Who peformed the test?   AAA Fire & Safety
                              (P)206.284:1721
                              Invoice# 64935
13.  Has any exterior restoration or repair work been performed during the last five years?
     If so, what was the scope of this work, and who performed the work?

14.  Does the building have any structural, mechanical, or electrical
     deficiencies/problems that you are aware of that would be of interest or concern to a
     possible purchaser or mortgagee?                               Yes__ No X

15.  Are you in receipt of, or have you solicited any proposals to perform any repairs
     or replacement work to the building(s) or any of its components that will exceed an
     aggregate cost of $2,000?                                      Yes X No__

16.  To the best of your knowledge, has the building, or any portion thereof, been
     surveyed during the last three years to determine its physical condition?   Yes X No__

     If yes, who conducted the survey and when was it performed?

17.  During the last five years, have any major capital improvements ($2,000 or more) been made to the site
     or building?                                                   Yes X No__

     If so, please provide a schedule of same along with the approximate cost incurred.
     DECK REPAIRS TO UNITS M10 N6. LEAK REPAIRS + MOLD REMEDIATION IN
     UNITS G8 + P1. INVOICES ATTACHED.
18.  Please complete the following schedule as to the status of replacement of any recurring components, items, or
     systems.



CONSOLIDATED CONSULTING GROUP, LLC

| ITEM OR SYSTEM | QUANTITY REPLACED | DATE REPLACED | AVERAGE COST FOR REPLACEMENT | |
|---|---|---|---|---|
| Asphalt Pavement Sealing | | | $ | /SY |
| Asphalt Paving | | | $ | /SY |
| Roofing | | | $ | /SY or /Bldg |
| Flooring | | | $ | /SY or /Unit |
| A/C Condenser Units | | | $ | Each |
| Air Handling Units | | | $ | Each |
| Central Boiler | | | $ | Each |
| Oil/Gas Burner | | | $ | Each |

19. Are there or have there been any mold related problems at the subject property?   Yes X No__
    If yes please describe in detail.

20. Are there or have there been any moisture problems at the property (i.e. flooding of unit(s), HVAC condensate
    leaks, roof leaks, improper falshing, etc.)   Yes X No__
    If yes please explain in detail.
    PLUMBING IS IN POOR CONDITION WITH MULTIPLE
    PIPE BURSTS MONTHLY.

21. Does the subject property employ a third party landscape contractor?   Yes X No__
    If so, what is the frequency of their site visits?
    ~ 1x per week

22. Are there any maintenance agreements for shared property components?   Yes__ No X
    Please describe:



### CONSOLIDATED CONSULTING GROUP, LLC

## DOCUMENT CHECKLIST FOR PROPERTY CONDITION ASSESSMENT

Please provide or have available the following items (as available or applicable):

- Plan and Specifications (if available) including site, architectural, structural, mechanical, electrical, etc.

- Local regulatory documents (Certificate of Occupancy, Building Permits, Building and Fire Department violation schedules/notices, etc.

- Available documents regarding building maintenance history (contracts, purchase orders, invoice records, etc. regarding maintenance work, repairs, service contracts, improvements, etc. which were previously completed and/or currently pending.)

- Schedule of operating expenses.

- Leasing/promotional information, literature, etc.

- Any available certifications (boiler inspection certificates, certificate of electrical compliance, sprinkler systems/standpipe insurance reports, fire alarm inspection report, roof studies, etc.)

- Previously prepared property condition assessments, replacement reserve studies, mold reports, etc.

_____
SIGNATURE

*Marci Spillman*
PRINT NAME

*Community Manager*
TITLE

*7-16-13*
DATE

*Orchard Hills*
COMPANY NAME

*253-472-8930*
FAX NUMBER

_____

*6215 Colleyville Boulevard ■ Colleyville, Texas 76034 ■ (817) 424-9085 ■ (817) 424-9087 Fax*

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 1
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential M/I Date Charges M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - A01 | 3 | 2x1 | OC N | Heather A Dunbar | C | 847 | 775.00 | RENT Total: | 755.00 755.00 | 755.00 | 755.00 09/26/11 | 08/31/12 11 | 755.00 0.00 | 0.00 |
| | | | | Saleeah Carter (08/11/2010) Jakai Walter (05/23/2008) | | | | | | | | | | |
| 01 - A02 | 5 | 3x2 | OC N | Marcella D Thompson | C | 1,073 | 985.00 | RENT Total: | 995.00 995.00 | 995.00 | 995.00 02/01/12 | 09/30/13 7 | 995.00 0.00 | 0.00 |
| | | | | Micah J Johnson Micah J Johnson (12/11/11) Ghaniyah M Johnson (12/11/11) Najee Thompson (08/18/98) Jazlin Perkins (02/01/06) Zynessy Thompson (06/10/09) | | | | | | | | | | |
| 01 - A03 | 4 | 2x1 | OC N | Shannon R DeCorah Savion K DeCora (06/20/08) | C | 847 | 775.00 | RENT SEC8 Total: | 351.00 424.00 775.00 | 775.00 | 775.00 03/01/12 | 02/28/13 | 300.00 0.00 | 280.00 |
| 01 - A04 | | 3x2 | VA N | Vacancy | | 1,073 | 985.00 | | | 985.00 | | | | |
| 01 - B01 | 5 | 1x1A | OC N | Warren Houtz | C | 612 | 670.00 | MTM RENT SEC8 Total: | 25.00 304.00 351.00 680.00 | 655.00 | 655.00 07/05/11 | 07/31/12 12 | 831.00 0.00 | 80.00 |
| 01 - B02 | 6 | 1x1A | OC N | Xiaolan Lin Noveng Silichack | C | 612 | 670.00 | RENT Total: | 670.00 670.00 | 670.00 | 670.00 04/27/13 | 04/30/14 | 670.00 0.00 | 0.00 |
| 01 - B03 | 1 | 1x1A | OC N | Jacqulyn Washington | C | 612 | 670.00 | RENT Total: | 667.00 667.00 | 667.00 | 667.00 02/27/07 | 06/30/13 1 | 200.00 0.00 | (10.00) |
| 01 - B04 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | |
| 01 - B05 | 4 | 1x1A | OC N | Jennifer Hadley | C | 612 | 670.00 | RENT CONC Total: | 675.00 (50.00) 625.00 | 675.00 | 675.00 09/14/11 | 09/30/13 12 | 675.00 0.00 | 0.00 |
| 01 - B06 | 1 | 1x1A | OC N | Angelina Nelson | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 549.00 687.00 | 687.00 | 687.00 03/20/07 | 02/28/14 11 | 200.00 0.00 | 0.00 |
| 01 - B07 | 5 | 1x1A | OC N | YALANDA HOWARD | C | 612 | 670.00 | SEC8 Total: | 675.00 675.00 | 675.00 | 675.00 12/01/11 | 02/28/14 | 300.00 0.00 | (15.00) |
| 01 - B08 | 1 | 1x1A | OC N | Anita Taylor | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 529.00 667.00 | 667.00 | 667.00 11/01/08 | 02/28/13 8 | 667.00 0.00 | 0.00 |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 2
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BB01 | | 2x2B | VA N | Vacancy | | 945 | 850.00 | | | 850.00 | | | | | |
| 01 - BB02 | 1 | 2x2B | OC N | Edda Bradley | C | 945 | 850.00 | RENT SEC8 Total: | 239.00 590.00 829.00 | 829.00 | 829.00 | 04/12/08 | 07/31/13 6 | 791.00 0.00 | (2.00) |
| 01 - BB03 | 2 | 2x2B | OC N | Indra Velez | C | 945 | 850.00 | RENT Total: | 809.00 809.00 | 809.00 | 809.00 | 01/30/10 | 01/31/13 | 100.00 0.00 | (18.00) |
| 01 - BB04 | | 2x2B | VA N | Vacancy | | 945 | 850.00 | | | 850.00 | | | | | |
| 01 - BB05 | 1 | 2x2B | OC N | Dimple Walker | C | 945 | 850.00 | RENT Total: | 809.00 809.00 | 809.00 | 809.00 | 04/28/08 | 01/31/12 12 | 791.00 0.00 | 0.00 |
| 01 - BB06 | 3 | 2x2B | OC N | Joseph Bullard Anthony Jones | C | 945 | 850.00 | RENT Total: | 850.00 850.00 | 850.00 | 850.00 | 04/10/13 | 04/30/14 | 442.00 0.00 | 0.00 |
| 01 - BB07 | | 2x2B | VA N | Vacancy | | 945 | 850.00 | | | 850.00 | | | | | |
| 01 - BB08 | 4 | 2x2B | OC N | Angelica Calvo Osvaldo L Calvo (07/04/1993) Rudy L Calvo (11/20/1998) Polett L Calvo (07/22/1994) Larry L Calvo (01/23/2006) | C | 945 | 850.00 | RENT Total: | 800.00 800.00 | 800.00 | 800.00 | 10/01/11 | 09/30/12 12 | 800.00 0.00 | 0.00 |
| 01 - BB09 | 1 | 2x2B | OC N | Neicole Hall | C | 945 | 850.00 | RENT SEC8 Total: | 97.00 732.00 829.00 | 829 00 | 829.00 | 08/07/08 | 03/31/11 | 811.00 0.00 | (2.00) |
| 01 - BB10 | | 2x2B | VA N | Vacancy | | 945 | 850.00 | | | 850.00 | | | | | |
| 01 - C01 | 1 | 1x1A | OC N | Judy Turner | C | 612 | 670.00 | RENT SEC8 Total: | 172.00 495.00 667.00 | 667.00 | 667.00 | 10/07/06 | 11/30/12 1 | 595.00 150.00 | (100.00) |
| 01 - C02 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - C03 | 2 | 1x1A | OC N | Lisa Rosario | C | 612 | 670.00 | RENT SEC8 Total: | 233.00 442.00 675.00 | 675.00 | 675.00 | 05/15/12 | 05/31/14 12 | 675.00 0.00 | 0.00 |
| 01 - C04 | 1 | 1x1A | OC N | Krystal Herrington | C | 612 | 670.00 | RENT SEC8 Total: | 135.00 552.00 687.00 | 687.00 | 687.00 | 07/10/08 | 06/30/12 0 | 687.00 0.00 | (15.00) |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 3
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - C05 | 4 | 1x1A | OC Laura J Johnson N | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 537.00 675.00 | 675.00 | 675.00 | 11/15/11 | 10/31/12 | 674.00 0.00 | 0.00 |
| 01 - C06 | 4 | 1x1A | OC Ricky L Gaston N  ricky gaston | C | 612 | 670.00 | RENT Total: | 650.00 650.00 | 650.00 | 650.00 | 01/01/11 | 08/01/11 12 | 200.00 0.00 | 336.00 |
| 01 - C07 | | 2x1 | VA Vacancy N | | 847 | 775.00 | | | 775.00 | | | | | |
| 01 - C08 | 3 | 2x1 | OC Wayne John N  Corey John | C | 847 | 775.00 | RENT Total: | 750.00 750.00 | 750.00 | 750.00 | 05/01/10 | 04/30/12 | 100.00 0.00 | 0.00 |
| 01 - C09 | 6 | 2x1 | OC Bridgette Richardson N | C | 847 | 775.00 | RENT SEC8 Total: | 205.00 590.00 795.00 | 795.00 | 795.00 | 08/30/12 | 07/31/13 12 | 795.00 0.00 | 5.00 |
| 01 - C10 | 1 | 2x1 | OC Molly Howard N | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 | 10/05/02 | 07/31/13 6 | 200.00 150.00 | 130.00 |
| 01 - C11 | 1 | 2x1 | OC Christina Harrison N | C | 847 | 775.00 | RENT Total: | 790.00 790.00 | 790.00 | 790.00 | 10/05/06 | 02/28/14 12 | 690.00 0.00 | 0.00 |
| 01 - C12 | 8 | 2x1 | OC Alicia Gullett N  Michael Gullett  Dante Aponte | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 | 03/16/13 | 02/28/14 | 775.00 0.00 | 0.00 |
| 01 - CC01 | 4 | 2x2B | OC Shanelle Williams N  King Robinson | C | 945 | 850.00 | RENT Total: | 850.00 850.00 | 850.00 | 850.00 | 06/15/12 | 11/30/13 12 | 850.00 0.00 | 0.00 |
| 01 - CC02 | 1 | 2x2B | OC Monteria Calhoun N | C | 945 | 850.00 | RENT Total: | 809.00 809.00 | 809.00 | 809.00 | 12/22/07 | 02/28/10 12 | 755.00 0.00 | 32.00 |
| 01 - CC03 | 2 | 2x2B | OC Charles E Sistrunk N  Brenda M Sistrunk  Aviana Sistrunk (07/27/05 | C | 945 | 850.00 | RENT SEC8 Total: | 406.00 444.00 850.00 | 850.00 | 850.00 | 10/22/12 | 10/31/13 12 | 400.00 0.00 | (1.00) |
| 01 - CC04 | 1 | 2x2B | OC Jarlanne M Sonsteng N | C | 945 | 850.00 | RENT SEC8 Total: | 230.00 590.00 820.00 | 820.00 | 820.00 | 05/01/08 | 01/31/12 11 | 791.00 0.00 | (168.00) |
| 01 - CC05 | 3 | 2x2B | OC Bernea Nyala N  Hellen Odiambo | C | 945 | 850.00 | RENT SEC8 Total: | 34.00 816.00 850.00 | 850.00 | 850.00 | 04/20/12 | 03/31/13 12 | 850.00 0.00 | 0.00 |
| 01 - CC06 | 1 | 2x2B | OC Brenda Blythers-Poole N | C | 945 | 850.00 | RENT SEC8 Total: | 230.00 590.00 820.00 | 820.00 | 820.00 | 10/16/07 | 11/30/07 | 775.00 0.00 | (1.00) |
| 01 - CC07 | 1 | 2x2B | OC Ruth Munyan N | C | 945 | 850.00 | RENT SEC8 | 216.00 613.00 | 829.00 | 829.00 | 07/29/06 | 01/31/13 | 809.00 0.00 | (9.00) |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 4
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total: | 829.00 | | | | | | |
| 01 - CC08 | 7 | 2x2B | OC N | Felicia N Johnson | C | 945 | 850.00 | RENT | 75.00 | 850.00 | 850.00 | 10/28/11 | 02/28/14 12 | 830.00 | 0.00 |
| | | | | | | | | SEC8 | 775.00 | | | | | 0.00 | |
| | | | | | | | | Total: | 850.00 | | | | | | |
| 01 - CC09 | 1 | 2x2B | OC N | Donna Heath | C | 945 | 850.00 | RENT | 406.00 | 820.00 | 820.00 | 07/01/08 | 04/30/13 12 | 809.00 | 0.00 |
| | | | | | | | | SEC8 | 414.00 | | | | | 0.00 | |
| | | | | | | | | Total: | 820.00 | | | | | | |
| 01 - CC10 | 1 | 2x2B | OC N | Gina Spadafore | C | 945 | 850.00 | RENT | 177.00 | 830.00 | 830.00 | 07/03/06 | 09/30/11 12 | 735.00 | (22.00) |
| | | | | | | | | SEC8 | 653.00 | | | | | 150.00 | |
| | | | | | | | | Total: | 830.00 | | | | | | |
| 01 - D01 | 3 | 2x1 | OC N | Louise Hall | C | 847 | 775.00 | RENT | 785.00 | 785.00 | 785.00 | 11/15/11 | 05/31/13 12 | 775.00 | 22.50 |
| | | | | | | | | Total: | 785.00 | | | | | 0.00 | |
| 01 - D02 | 4 | 3x2 | OC N | Rebecca Willard Michael Willard Jeremiah Willard | C | 1,073 | 985.00 | RENT | 156.00 | 985.00 | 985.00 | 04/01/13 | 03/31/14 | 1,029.00 | (87.34) |
| | | | | | | | | SEC8 | 829.00 | | | | | 0.00 | |
| | | | | | | | | SECD | 153.33 | | | | | | |
| | | | | | | | | Total: | 1,138.33 | | | | | | |
| 01 - D03 | 6 | 2x1 | OC N | Audrey Thomas | C | 847 | 775.00 | RENT | 117.00 | 770.00 | 770.00 | 07/20/12 | 06/30/13 | 775.00 | 0.00 |
| | | | | | | | | SEC8 | 653.00 | | | | | 0.00 | |
| | | | | | | | | Total: | 770.00 | | | | | | |
| 01 - D04 | 6 | 3x2 | OC N | Deondre Swansey Alisha E FaaFiti Deondr Swansey III Lenyla Swansey | C | 1,073 | 985.00 | RENT | 985.00 | 985.00 | 985.00 | 03/05/13 | 02/28/14 | 985.00 | 72.00 |
| | | | | | | | | Total: | 985.00 | | | | | 0.00 | |
| 01 - D05 | | 2x1 | VA N | Vacancy | | 847 | 775.00 | | | 775.00 | | | | | |
| 01 - D06 | 8 | 3x2 | OC N | Kevin W Lofton Calvino Edwards (9/4/1998) Jaearde Edwards (03/03/01) Jarrod Davis, Jr.(10/26/04) | C | 1,073 | 985.00 | RENT | 183.00 | 1,012.00 | 1,012.00 | 12/14/12 | 11/30/13 11 | 1,015.00 | 1,274.00 |
| | | | | | | | | SEC8 | 829.00 | | | | | 0.00 | |
| | | | | | | | | Total: | 1,012.00 | | | | | | |
| 01 - DD01 | 1 | 2x2A | OC N | Roberta Baldwin | C | 939 | 825.00 | RENT | 230.00 | 820.00 | 820.00 | 07/29/06 | 08/31/06 | 809.00 | 0.00 |
| | | | | | | | | SEC8 | 590.00 | | | | | 150.00 | |
| | | | | | | | | Total: | 820.00 | | | | | | |
| 01 - DD02 | 1 | 2x2A | OC N | Lynda Yvarra | C | 939 | 825.00 | RENT | 800.00 | 800.00 | 800.00 | 01/12/08 | 01/31/14 12 | 750.00 | 0.00 |
| | | | | | | | | Total: | 800.00 | | | | | 0.00 | |
| 01 - DD03 | 3 | 2x2A | OC N | Nadia Laskovtsov | C | 939 | 825.00 | RENT | 810.00 | 810.00 | 810.00 | 09/11/10 | 08/31/11 12 | 150.00 | 0.00 |
| | | | | | | | | Total: | 810.00 | | | | | 0.00 | |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 5
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential M/I Date Charges M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - DD04 | | 2x2A | VA Vacancy N | | 939 | 825.00 | | | 825.00 | | | | |
| 01 - E01 | 1 | 3x2 | OC Carlos Pelagio-Hernandez N | C | 1,073 | 985.00 | RENT SEC8 Total: | 572.00 371.00 943.00 | 943.00 | 943.00 09/16/08 | 08/31/12 5 | 918.00 0.00 | 0.00 |
| 01 - E02 | 5 | 2x1 | OC Luz M Calderon N | C | 847 | 775.00 | RENT SEC8 Total: | 168.00 627.00 795.00 | 795.00 | 795.00 08/31/12 | 08/31/13 12 | 775.00 0.00 | (25.50) |
| 01 - E03 | 2 | 3x2 | OC Chase Su N  Jeanlynn Su | C | 1,073 | 985.00 | RENT Total: | 923.00 923.00 | 923 00 | 923.00 09/23/09 | 08/31/12 | 561.00 0.00 | 484.00 |
| 01 - E04 | 4 | 2x1 | OC Wangyu Yeeming N  Malia Matai  Wangyu Yeeming Jr.  Veronica Yeeming  Wong Yeeming | C | 847 | 775.00 | RENT Total: | 795.00 795.00 | 795.00 | 795.00 01/16/13 | 12/31/13 | 795.00 0.00 | 80.00 |
| 01 - EE01 | 3 | 2x2A | OC Ashlee Rousey N | C | 939 | 825.00 | RENT SEC8 Total: | 220.00 590.00 810.00 | 810.00 | 810.00 06/07/10 | 05/31/12 12 | 99.00 0.00 | (5.00) |
| 01 - EE02 | 5 | 2x2A | OC Anita Williams N  Malach Steverson | C | 939 | 825.00 | RENT SEC8 Total: | 208.00 572.00 780.00 | 780.00 | 780.00 01/11/12 | 12/31/12 | 850.00 0.00 | 213.00 |
| 01 - EE03 | 2 | 2x2A | OC Josephine Cooper N | C | 939 | 825.00 | SEC8 RENT Total: | 364.00 436.00 800.00 | 800.00 | 800.00 08/13/09 | 01/31/13 | 100.00 0.00 | 0.00 |
| 01 - EE04 | 1 | 2x2A | OC Vy Nguyen N  cung nguyen  giang-tien nguyen | C | 939 | 825.00 | RENT SEC8 Total: | 335.00 471.00 806.00 | 806.00 | 806.00 02/09/07 | 01/31/12 12 | 765.00 0.00 | 0.00 |
| 01 - EE05 | | 2x2A | VA Vacancy N | | 939 | 825.00 | | | 825.00 | | | | |
| 01 - EE06 | 1 | 2x2A | OC Ulrike Loetzke N | C | 939 | 825.00 | RENT SEC8 Total: | 481.00 305.00 786.00 | 786.00 | 786.00 11/16/07 | 02/29/12 12 | 745.00 0.00 | (2.00) |
| 01 - F01 | 1 | 1x1A | OC Audrain Hahn N | C | 612 | 670.00 | RENT SEC8 Total: | 209.00 461.00 670.00 | 670.00 | 670.00 06/28/07 | 03/31/13 5 | 640.00 0.00 | 0.00 |
| 01 - F02 | 1 | 1x1A | OC Julie McLean N | C | 612 | 670.00 | RENT Total: | 670.00 670.00 | 670.00 | 670.00 10/06/06 | 12/31/11 12 | 570.00 0.00 | 209.29 |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 6
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential M/I Date Charges M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - F03 | 4 | 1x1A | OC N | Rosemarie Englert | C | 612 | 670.00 | RENT Total: | 675.00 675.00 | 675.00 | 675.00 09/28/12 | 09/30/13 | 675.00 0.00 | 0.00 |
| 01 - F04 | 4 | 1x1A | OC N | Christina M Gates Aleeya C Martin (06/06/2000) | C | 612 | 670.00 | RENT Total: | 630.00 630.00 | 630.00 | 630.00 04/03/12 | 03/31/13 | 675.00 0.00 | 0.00 |
| 01 - F05 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | |
| 01 - F06 | 4 | 1x1A | OC N | Tammy L Wheeler | C | 612 | 670.00 | RENT Total: | 630.00 630.00 | 630.00 | 630.00 09/03/11 | 11/30/13 | 463.00 300.00 | (30.00) |
| 01 - F07 | 7 | 2x1 | OC N | Erika Grijalva Natalie Starkweather | C | 847 | 775.00 | EMP Total: | 750.00 750.00 | 750.00 | 750.00 08/16/10 | 09/30/12 11 | 99.00 150.00 | 0.00 |
| 01 - F08 | 6 | 2x1 | OC N | Brandon Moser | C | 847 | 775.00 | RENT Total: | 750.00 750.00 | 750.00 | 750.00 08/13/10 | 02/29/12 6 | 200.00 0.00 | 855.00 |
| 01 - F09 | | 2x1 | VA N | Vacancy | | 847 | 775.00 | | | 775.00 | | | | |
| 01 - F10 | 2 | 2x1 | OC N | Angela S Holley Charles Dorrough (08/19/07) | C | 847 | 775.00 | RENT SEC8 Total: | 205.00 590.00 795.00 | 795.00 | 795.00 08/01/12 | 07/31/13 | 795.00 0.00 | (10.00) |
| 01 - F11 | 1 | 2x1 | OC N | Maria Martinez Maria Garcia Ceasar L Garcia Maribel Garcia | C | 847 | 775.00 | RENT Total: | 790.00 790.00 | 790.00 | 790.00 03/30/09 | 03/31/11 12 | 790.00 0.00 | 0.00 |
| 01 - F12 | | 2x1 | VA N | Vacancy | | 847 | 775.00 | | | 775.00 | | | | |
| 01 - FF01 | 1 | 2x2A | OC N | Todd Chandler | C | 939 | 825.00 | RENT Total: | 800.00 800.00 | 800.00 | 800.00 08/06/05 | 09/30/05 12 | 200.00 578.50 | 0.00 |
| 01 - FF02 | 1 | 2x2A | OC N | Crystal Moss | C | 939 | 825.00 | RENT SEC8 Total: | 133.00 653.00 786.00 | 786.00 | 786.00 11/15/05 | 02/28/12 | 200.00 525.00 | 1.00 |
| 01 - FF03 | 3 | 2x2A | OC N | Marci Spillman Anthony Chappell | C | 939 | 825.00 | EMP Total: | 600.00 600.00 | 600.00 | 600.00 06/11/13 | 05/31/14 | 1.00 0.00 | 0.00 |
| 01 - FF04 | 3 | 2x2A | OC N | Alofa Kinchen | C | 939 | 825.00 | RENT SEC8 Total: | 207.00 653.00 860.00 | 860.00 | 860.00 10/17/09 | 10/31/10 12 | 365.00 0.00 | (47.00) |
| 01 - FF05 | 3 | 2x2A | OC N | Stephanie Small Dante Small | C | 939 | 825.00 | RENT SEC8 Total: | 301.00 519.00 820.00 | 820.00 | 820.00 05/09/09 | 02/28/13 12 | 820.00 0.00 | 75.00 |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 7
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - FF06 | 3 | 2x2A | OC N | Sergey Y Litvinyuk Georgina F Litvinyuk | C | 939 | 825.00 | RENT SEC8 Total: | 284.00 566.00 850.00 | 850.00 | 850.00 | 10/02/12 | 09/30/13 | 850.00 0.00 | (13.00) |
| 01 - G01 | 3 | 1x1A | OC N | Linda Sanders | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 537.00 675.00 | 675.00 | 675.00 | 08/07/10 | 07/31/11 12 | 99.00 0.00 | 0.00 |
| 01 - G02 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - G03 | 8 | 1x1A | OC N | Doretha Brown | C | 612 | 670.00 | RENT Total: | 675.00 675.00 | 675.00 | 675.00 | 02/08/13 | 02/28/14 12 | 675.00 0.00 | 0.00 |
| 01 - G04 | 11 | 1x1A | OC N | Deore Balder | C | 612 | 670.00 | RENT Total: | 670.00 670.00 | 670.00 | 670.00 | 05/15/13 | 05/31/14 | 670.00 0.00 | 0.60 |
| 01 - G05 | 4 | 1x1A | OC N | Jason A Pearrow | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 537.00 675.00 | 675.00 | 675.00 | 10/05/12 | 09/30/13 11 | 675.00 0.00 | 0.00 |
| 01 - G06 | 1 | 1x1A | OC N | Gingerlei Afoa | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 532.00 670.00 | 670.00 | 670.00 | 02/06/09 | 03/31/13 8 | 560.00 0.00 | (2.00) |
| 01 - G07 | 8 | 2x1 | OC N | Karla S McEvoy | C | 847 | 775.00 | RENT SEC8 Total: | 352.00 443.00 795.00 | 795.00 | 795.00 | 11/01/12 | 10/31/13 | 795.00 0.00 | 0.00 |
| 01 - G08 | | 2x1 | VA N | Vacancy | | 847 | 775.00 | | | 775.00 | | | | | |
| 01 - G09 | 8 | 2x1 | OC N | Susan Davis Jessica N Davis | C | 847 | 775.00 | RENT SEC8 Total: | 24.00 771.00 795.00 | 795.00 | 795.00 | 07/27/12 | 06/30/13 12 | 795.00 600.00 | 0.00 |
| 01 - G10 | 4 | 2x1 | OC N | Joanne M Babic Ethan Babic | C | 847 | 775.00 | RENT Total: | 790.00 790.00 | 790.00 | 790.00 | 01/26/10 | 02/28/14 11 | 572.00 150.00 | (200.00) |
| 01 - G11 | 4 | 2x1 | OC N | Mary A Keo Maleah Barbee (03/10/06) Kamari Barbee (02/18/10) | C | 847 | 775.00 | RENT SEC8 Total: | 5.00 750.00 755.00 | 755.00 | 755.00 | 03/01/12 | 02/28/13 | 775.00 0.00 | 5.00 |
| 01 - G12 | 5 | 2x1 | OC N | Sherri M Dawson Loy Sparling | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 | 10/31/11 | 09/30/12 12 | 300.00 0.00 | 0.00 |
| 01 - J01 | 11 | 2x1 | OC N | Barbara Distefano Michael Distefano Morgan Distrfano | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 | 05/15/12 | 04/30/14 12 | 776.00 600.00 | 0.00 |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 8
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - J02 | 1 | 3x2 | OC N | Sherry Tucker Laura Tucker Lauren Tucker | C | 1,073 | 985.00 | RENT Total: | 929.00 929.00 | 929.00 | 929.00 | 01/01/09 | 08/31/11 | 628.00 0.00 | 80.00 |
| 01 - J03 | 3 | 2x1 | OC N | Stacy Stump Bailey Shaw | C | 847 | 775.00 | RENT Total: | 750.00 750.00 | 750.00 | 750.00 | 04/27/10 | 03/31/13 12 | 100.00 125.00 | 0.00 |
| 01 - J04 | 7 | 3x2 | OC N | Jessica M Robbins Dranea L Bonner | C | 1,073 | 985.00 | RENT SEC8 Total: | 320.00 650.00 970.00 | 970.00 | 970.00 | 08/12/11 | 03/31/14 12 | 970.00 0.00 | 0.00 |
| 01 - J05 | 1 | 2x1 | OC N | Mary Hilareth Jessica Hildreth | C | 847 | 775.00 | RENT Total: | 810.00 810.00 | 810.00 | 810.00 | 09/14/06 | 02/29/12 12 | 781.00 0.00 | 0.00 |
| 01 - J06 | 2 | 3x2 | OC N | Rachel Frogge Aliyah Gordon Elijah Gordon Ashani Gordon Sidnie Gordon | C | 1,073 | 985.00 | RENT SEC8 Total: | 379.00 606.00 985.00 | 985.00 | 985.00 | 04/22/13 | 03/31/14 | 300.00 0.00 | 0.00 |
| 01 - K01 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - K02 | 6 | 1x1A | OC N | Alicia David | C | 612 | 670.00 | RENT Total: | 650.00 650.00 | 650.00 | 650.00 | 11/27/10 | 10/31/12 12 | 200.00 0.00 | 0.00 |
| 01 - K03 | 5 | 1x1A | OC N | Aris C Holcomb Aris C holcomb | C | 612 | 670.00 | RENT Total: | 675.00 675.00 | 675.00 | 675.00 | 10/11/11 | 05/31/13 11 | 355.00 0.00 | 2,395.00 |
| 01 - K04 | 1 | 1x1A | OC N | Dan Englund | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 529.00 667.00 | 667.00 | 667.00 | 02/06/08 | 08/31/12 6 | 632.00 0.00 | 0.00 |
| 01 - K05 | 1 | 1x1A | OC N | Jorge Drake | C | 612 | 670.00 | RENT SEC8 Total: | 120.00 547.00 667.00 | 667.00 | 667.00 | 11/07/08 | 05/31/14 6 | 687.00 0.00 | (358.00) |
| 01 - K06 | 4 | 1x1A | OC N | Mrs Maricella Santiago JoseAntoio Santiago | C | 612 | 670.00 | RENT CONC Total: | 670.00 (45.00) 625.00 | 670.00 | 670.00 | 01/30/12 | 02/28/14 12 | 675.00 0.00 | 0.00 |
| 01 - K07 | 6 | 1x1B | OC N | Shawn R Johnson | C | 676 | 699.00 | RENT SEC8 Total: | 160.00 539.00 699.00 | 699.00 | 699.00 | 08/04/12 | 07/31/13 | 761.00 0.00 | 0.00 |
| 01 - K08 | 3 | 1x1B | OC N | Ashley T Lassiter Mariya Lassiter Samiya Coleman | C | 676 | 699.00 | RENT Total: | 699.00 699.00 | 699.00 | 699.00 | 03/02/13 | 02/28/14 | 699.00 0.00 | (1.00) |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 9
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - K09 | 1 | 1x1B | OC Pauline Walker N | C | 676 | 699.00 | RENT SEC8 Total: | 146.00 528.00 674.00 | 674.00 | 674.00 | 11/19/08 | 02/28/14 12 | 200.00 218.00 | 0.00 |
| 01 - K10 | 1 | 1x1B | OC Naomi Roberts N | C | 676 | 699.00 | RENT SEC8 Total: | 138.00 549.00 687.00 | 687.00 | 687.00 | 06/01/08 | 03/31/13 12 | 200.00 0.00 | (1.00) |
| 01 - K11 | 6 | 1x1B | OC Valencia M Watson N | C | 676 | 699.00 | RENT CONC Total: | 695.00 (10.00) 685.00 | 695.00 | 695.00 | 10/21/11 | 10/31/13 12 | 638.00 0.00 | 0.00 |
| 01 - K12 | 2 | 1x1B | OC Delita l Hunt N | C | 676 | 699.00 | RENT Total: | 687.00 687.00 | 687.00 | 687.00 | 03/10/09 | 08/31/13 7 | 687.00 0.00 | (0.05) |
| 01 - K13 | 1 | 1x1A | OC Penny Mulligan N | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 529.00 667.00 | 667.00 | 667.00 | 02/12/07 | 01/31/12 12 | 640.00 0.00 | 0.00 |
| 01 - K14 | 1 | 1x1A | OC Tracie Reed N | C | 612 | 670.00 | RENT Total: | 670.00 670.00 | 670.00 | 670.00 | 07/01/06 | 02/28/11 | 620.00 0.00 | 0.00 |
| 01 - K15 | 3 | 1x1A | OC Demetrius Craddock N | C | 612 | 670.00 | RENT SEC8 Total: | 15.00 635.00 650.00 | 650.00 | 650.00 | 07/14/10 | 06/30/11 12 | 99.00 0.00 | (30.00) |
| 01 - K16 | | 1x1A | VA Vacancy N | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - K17 | 6 | 1x1A | OC Darrel Goree N  Felicia Goree | C | 612 | 670.00 | RENT Total: | 660.00 660.00 | 660.00 | 660.00 | 04/26/11 | 03/31/12 | 200.00 0.00 | (10.00) |
| 01 - K18 | 10 | 1x1A | OC James J Williams N | C | 612 | 670.00 | RENT Total: | 675.00 675.00 | 675.00 | 675.00 | 09/29/12 | 08/31/13 11 | 675.00 0.00 | 0.00 |
| 01 - L01 | 2 | 1x1A | OC Zachariah E Burwell N | C | 612 | 670.00 | SEC8 RENT Total: | 580.00 75.00 655.00 | 655.00 | 655.00 | 11/14/11 | 10/31/12 11 | 675.00 0.00 | (50.00) |
| 01 - L02 | | 1x1A | VA Vacancy N | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - L03 | 1 | 1x1A | OC Patrice Howard N | C | 612 | 670.00 | RENT SEC8 Total: | 304.00 363.00 667.00 | 667.00 | 667.00 | 10/27/06 | 05/31/14 | 595.00 0.00 | 0.00 |
| 01 - L04 | 1 | 1x1A | OC Celia Clifford N | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 532.00 670.00 | 670.00 | 670.00 | 06/25/07 | 10/31/11 12 | 640.00 0.00 | 0.00 |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 10
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - L05 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - L06 | 6 | 1x1A | OC N | Ashley Zenger | C | 612 | 670.00 | RENT | 670.00 | 670.00 | 670.00 | 05/20/13 | 05/31/14 | 300.00 | 0.00 |
| | | | | | | | | Total: | 670.00 | | | | | 150.00 | |
| 01 - L07 | 4 | 2x1 | OC N | Kadia W Paulino | C | 847 | 775.00 | RENT | 775.00 | 775.00 | 775.00 | 02/13/13 | 02/28/14 | 775.00 | 0.00 |
| | | | | Kyla Monae | | | | CONC | (75.00) | | | | 12 | 0.00 | |
| | | | | Paulino-Hayes11/9/08 | | | | | | | | | | | |
| | | | | Kari Mahry Paulino-Hayes6/22/11 | | | | Total: | 700.00 | | | | | | |
| 01 - L08 | 1 | 2x1 | OC N | Juanita Slaughter | C | 847 | 775.00 | RENT | 267.00 | 810.00 | 810.00 | 03/01/09 | 02/29/12 | 810.00 | 0.00 |
| | | | | Ericka Corry | | | | SEC8 | 543.00 | | | | 12 | 0.00 | |
| | | | | | | | | Total: | 810.00 | | | | | | |
| 01 - L09 | 3 | 2x1 | OC N | NANCY J SKINNER | C | 847 | 775.00 | RENT | 775.00 | 775.00 | 878.00 | 06/27/13 | 06/30/14 | 464.00 | 0.00 |
| | | | | Crystal a TERRELL | | | | Total: | 775.00 | | | | | 0.00 | |
| | | | | THOMAS J TERRELL | | | | | | | | | | | |
| 01 - L10 | 6 | 2x1 | OC N | Sarina S Michels | C | 847 | 775.00 | RENT | 327.00 | 775.00 | 775.00 | 11/18/11 | 10/31/12 | 759.00 | 432.00 |
| | | | | | | | | SEC8 | 448.00 | | | | 12 | 0.00 | |
| | | | | | | | | Total: | 775.00 | | | | | | |
| 01 - L11 | | 2x1 | VA N | Vacancy | | 847 | 775.00 | | | 775.00 | | | | | |
| 01 - L12 | 4 | 2x1 | OC N | Malia DeRooy | C | 847 | 775.00 | RENT | 775.00 | 775.00 | 775.00 | 05/03/13 | 05/31/14 | 300.00 | (6.00) |
| | | | | Jaiden Lander-DeRooy | | | | Total: | 775.00 | | | | | 0.00 | |
| 01 - M01 | 2 | 1x1A | OC N | Sylnetta Jones | C | 612 | 670.00 | RENT | 304.00 | 675.00 | 675.00 | 04/16/12 | 03/31/13 | 675.00 | (280.00) |
| | | | | | | | | SEC8 | 371.00 | | | | 12 | 0.00 | |
| | | | | | | | | Total: | 675.00 | | | | | | |
| 01 - M02 | 4 | 1x1A | OC N | Channel Dunbar | C | 612 | 670.00 | RENT | 630.00 | 630.00 | 630.00 | 04/10/12 | 03/31/13 | 675.00 | 500.00 |
| | | | | | | | | Total: | 630.00 | | | | | 0.00 | |
| 01 - M03 | 7 | 1x1A | OC N | Calvin D Smith | C | 612 | 670.00 | RENT | 185.00 | 665.00 | 665.00 | 11/03/11 | 10/31/12 | 675.00 | 76.00 |
| | | | | | | | | SEC8 | 480.00 | | | | 12 | 0.00 | |
| | | | | | | | | Total: | 665.00 | | | | | | |
| 01 - M04 | 5 | 1x1A | OC N | Marissa Humphrey | C | 612 | 670.00 | RENT | 675.00 | 675.00 | 675.00 | 03/20/12 | 03/31/13 | 675.00 | (38.00) |
| | | | | | | | | CONC | (75.00) | | | | | 0.00 | |
| | | | | | | | | Total: | 600.00 | | | | | | |
| 01 - M05 | 9 | 1x1A | OC N | Chris Ayers | C | 612 | 670.00 | RENT | 673.00 | 673.00 | 673.00 | 04/20/12 | 03/31/13 | 300.00 | (5.00) |
| | | | | Monica Wainwright | | | | Total: | 673.00 | | | | | 0.00 | |
| 01 - M06 | 7 | 1x1A | OC N | Yung Holguin-Berring | C | 612 | 670.00 | RENT | 670.00 | 670.00 | 670.00 | 02/19/11 | 08/31/11 | 200.00 | 0.00 |
| | | | | | | | | Total: | 670.00 | | | | 6 | 0.00 | |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 11
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status / Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges / M/I Date | M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - M07 | 1 | 1x1B | OC Larry Guthrie N | C | 676 | 699.00 | RENT Total: | 667.00 667.00 | 667.00 | 667.00 10/28/04 | | 02/29/12 12 | 200.00 595.00 | 0.00 |
| 01 - M08 | 3 | 1x1B | OC Regina Tucker N | C | 676 | 699.00 | RENT SEC8 Total: | 138.00 512.00 650.00 | 650.00 | 650.00 01/05/11 | | 12/31/11 12 | 300.00 0.00 | (8.00) |
| 01 - M09 | 6 | 1x1B | OC Megan Kebschull N  Aurora Kebschull | C | 676 | 699.00 | RENT Total: | 680.00 680.00 | 680.00 | 680.00 09/30/10 | | 08/31/11 12 | 150.00 0.00 | 0.00 |
| 01 - M10 | 6 | 1x1B | OC Kitty C Welch N | C | 676 | 699.00 | RENT SEC8 Total: | 118.00 581.00 699.00 | 699.00 | 699.00 03/06/13 | | 02/28/14 | 699.00 0.00 | 0.00 |
| 01 - M11 | 1 | 1x1A | OC Angelo Chase N | C | 612 | 670.00 | RENT Total: | 675.00 675.00 | 675.00 | 675.00 03/28/08 | | 10/31/13 12 | 632.00 0.00 | 0.00 |
| 01 - M12 | 4 | 1x1A | OC Dickie Barrientos N | C | 612 | 670.00 | RENT CONC Total: | 675.00 (50.00) 625.00 | 675.00 | 675.00 10/20/11 | | 10/31/13 10 | 707.00 0.00 | (0.66) |
| 01 - M13 | 5 | 1x1A | OC Richard Sohnrey N | C | 612 | 670.00 | RENT SEC8 Total: | 256.00 419.00 675.00 | 675.00 | 675.00 04/08/11 | | 03/31/12 11 | 200.00 0.00 | (13.00) |
| 01 - M14 | 6 | 1x1A | OC Lyndsy R Edland N | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 537.00 675.00 | 675.00 | 675.00 09/12/12 | | 09/30/13 | 675.00 0.00 | 0.00 |
| 01 - M15 | | 1x1A | VA Vacancy N | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - M16 | | 1x1A | VA Vacancy N | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - N01 | 1 | 2x1 | OC Anthony Cox N | C | 847 | 775.00 | RENT Total: | 790.00 790.00 | 790.00 | 790.00 01/30/08 | | 03/31/11 12 | 740.00 0.00 | (35.00) |
| 01 - N02 | 4 | 2x1 | OC Perfecto Capa II N  Perfecto Capa III | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 04/09/13 | | 04/30/14 | 300.00 0.00 | (6.00) |
| 01 - N03 | 7 | 2x1 | OC Leslie J Whipple N | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 02/23/13 | | 01/31/14 12 | 775.00 0.00 | 772.72 |
| 01 - N04 | 5 | 2x1 | OC Shawanda Seaton N  Jahmari Hunter-Seaton  Kenji Hunter-Seaton | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 04/11/13 | | 04/30/14 | 300.00 0.00 | (116.00) |
| 01 - N05 | 4 | 2x1 | OC Beth Ann Johnson N | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 11/09/11 | | 10/31/12 12 | 600.00 0.00 | (40.00) |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 12
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | R S | Names | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - N06 | 4 | 2x1 | OC N | Georgina A Holland Danon Holland Christian Walker | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 | 09/28/11 | 06/30/13 12 | 775.00 0.00 | 0.00 |
| 01 - P01 | 5 | 2x1 | OC N | SHAWN GROW CHRISTINE GROW STEPHANIE GROW JASMINE GROW | C | 847 | 775.00 | RENT Total: | 775.00 775.00 | 775.00 | 775.00 | 12/01/11 | 11/30/12 12 | 775.00 0.00 | 29.00 |
| 01 - P02 | 1 | 2x1 | OC N | Opten Bill George Bill | C | 847 | 775.00 | RENT SEC8 Total: | 496.00 305.00 801.00 | 801.00 | 801.00 | 01/25/07 | 09/30/11 12 | 720.00 0.00 | 0.00 |
| 01 - P03 | | 2x1 | VA N | Vacancy | | 847 | 775.00 | | | 775.00 | | | | | |
| 01 - P04 | 3 | 2x1 | OC N | Erin Tollie Justin Tollie | C | 847 | 775.00 | RENT Total: | 760.00 760.00 | 760.00 | 760.00 | 04/05/11 | 03/31/14 12 | 300.00 150.00 | 0.00 |
| 01 - P05 | | 2x1 | VA N | Vacancy | | 847 | 775.00 | | | 775.00 | | | | | |
| 01 - P06 | 1 | 2x1 | OC N | Brenda Wilson Cheyanne R Keen Cayla L Keen | C | 847 | 775.00 | RENT SEC8 Total: | 137.00 653.00 790.00 | 790.00 | 790.00 | 04/18/06 | 03/31/14 12 | 200.00 0.00 | 0.00 |
| 01 - P07 | 7 | 1x1A | OC N | Brent Nuttall | C | 612 | 670.00 | RENT Total: | 650.00 650.00 | 650.00 | 650.00 | 09/29/10 | 08/31/12 12 | 150.00 0.00 | 0.00 |
| 01 - P08 | 5 | 1x1A | OC N | William Woods | C | 612 | 670.00 | RENT SEC8 Total: | 185.00 470.00 655.00 | 655.00 | 655.00 | 07/14/11 | 09/30/13 12 | 655.00 0.00 | (310.00) |
| 01 - P09 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - P10 | 1 | 1x1A | OC N | Jason Joswick | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 529.00 667.00 | 667.00 | 667.00 | 11/15/06 | 08/31/12 12 | 595.00 0.00 | 0.00 |
| 01 - P11 | 6 | 1x1A | OC N | Lamont Cooper | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 532.00 670.00 | 670.00 | 670.00 | 03/22/11 | 02/29/12 11 | 200.00 0.00 | 138.00 |
| 01 - P12 | 7 | 1x1A | OC N | Jessica M Sherbinow | C | 612 | 670.00 | RENT Total: | 675.00 675.00 | 675.00 | 675.00 | 08/19/11 | 07/31/12 12 | 675.00 0.00 | (20.00) |
| 01 - Q01 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 13
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Q02 | 6 | 1x1A | OC N | Angel P Gamboa | C | 612 | 670.00 | RENT Total: | 675.00 675.00 | 675.00 | 675.00 | 11/19/11 | 10/31/13 12 | 716.00 0.00 | 0.00 |
| 01 - Q03 | 2 | 1x1A | OC N | Jorge Vasquez Santa Martinez | C | 612 | 670.00 | RENT Total: | 675.00 675.00 | 675.00 | 675.00 | 12/01/10 | 10/31/12 12 | 300.00 0.00 | 0.00 |
| 01 - Q04 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - Q05 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - Q06 | 3 | 1x1A | OC N | Jonnae Brown | C | 612 | 670.00 | RENT Total: | 675.00 675.00 | 675.00 | 675.00 | 09/01/12 | 08/31/13 12 | 675.00 0.00 | 674.50 |
| 01 - Q07 | 2 | 1x1A | OC N | Melvin McDaniels Michelle Fadness | C | 612 | 670.00 | RENT Total: | 670.00 670.00 | 670.00 | 670.00 | 05/01/10 | 11/30/13 6 | 100.00 0.00 | 0.00 |
| 01 - Q08 | 9 | 1x1A | OC N | Sharon Manning | C | 612 | 670.00 | RENT Total: | 670.00 670.00 | 670.00 | 670.00 | 05/31/13 | 05/31/14 | 300.00 300.00 | 0.00 |
| 01 - Q09 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |
| 01 - Q10 | 7 | 1x1A | OC N | Jennifer Gonzalaz | C | 612 | 670.00 | RENT SEC8 Total: | 138.00 527.00 665.00 | 665.00 | 665.00 | 10/05/10 | 09/30/11 12 | 150.00 0.00 | 0.00 |
| 01 - Q11 | 3 | 1x1A | OC N | Brandy Hinderman Chad Hunter | C | 612 | 670.00 | RENT Total: | 625.00 625.00 | 625.00 | 625.00 | 12/22/11 | 08/31/13 5 | 675.00 0.00 | 0.00 |
| 01 - Q12 | | 1x1A | VA N | Vacancy | | 612 | 670.00 | | | 670.00 | | | | | |

| Total: | | Market Rent | Lease Rent | Gross Possible | Actual Potential Charges | Security Deposits | Other Deposits | Total Deposits | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | 132,270.00 | 108,073.33 | 131,155.00 | 108,303.00 | 81,758.00 | 5,041.50 | 86,799.50 | 7,139.06 |

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 14
07/2013
07/17/13
8:53

| Apt | ID | Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential M/I Date Charges M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|-----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

**Income Code:**

| | | | | |
|---|---|---|---|---|
| CONC | Concession | | | |
| EMP | Employee Rent | | | |
| MTM | Month to Month Fee | | | |
| PETDP | Pet Deposit | | | |
| RENT | Rent | | | |
| SEC8 | Section 8 | | | |
| SECD | Security Deposit | | | |

**Resident Stat.**

| | |
|---|---|
| C | Current |
| P | Previous |
| X | Cancel |

**Unit Stat.**

| | |
|---|---|
| OC | Occupied |
| VA | Vacant Available |

**Unit Analysis**

| Description | Units | Percent |
|---|---|---|
| Occupied | 145 | 82.39 |
| Vacant | 31 | 17.61 |
| Down | 0 | 0.00 |
| Total Units | 176 | 100.00 |
| Construction | 0 | |
| Waiting Lists | 0 | |
| Employee | 0 | |
| Model | 0 | |
| Other Use | 0 | |
| Total Special Use | 0 | 0.00 |

**Summary of Actual Charges by Income Code (Current, On-Notice, Transfer Out residents only)**

| | | |
|---|---|---|
| CONC | Concession | -305.00 |
| EMP | Employee Rent | 1,350.00 |
| MTM | Month to Month Fee | 25.00 |
| RENT | Rent | 68,782.00 |
| SEC8 | Section 8 | 38,068.00 |
| SECD | Security Deposit | 153.33 |

This Rent Roll includes  Current Resident, Applicants. '*' Indicates amounts not included in summary of lease charges

SSI410
ORH768
Select: 07/16/13
176 Apts, 135,664 Sq. Ft.

**Rent Roll Report**
**Allied Residential**
**Orchard Hills**
**July 16, 2013**

Page: 15
07/2013
07/17/13
8:53

| Apt | ID Type | Apt Status | Names | R S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential M/I Date Charges M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|-----|---------|------------|-------|-----|--------|-------------|------|---------------|----------------|--------------------------------------------|--------------------|-------------------|----------------|
| | **Grand Total :** | | | | | | | | | | | | |

| | **Market Rent** | **Lease Rent** | **Gross Possible** | **Actual Potential Charges** | **Security Deposits** | **Other Deposits** | **Total Deposits** | **Ending Balance** |
|---|---|---|---|---|---|---|---|---|
| | 132,270.00 | 108,073.33 | 131,155.00 | 108,303.00 | 81,758.00 | 5,041.50 | 86,799.50 | 7,139.06 |

**Grand Summary of Actual Charges by Income Code (Current, On-Notice, Transfer Out residents only)**

| Code | Description | Amount |
|------|-------------|--------|
| CONC | Concession | -305.00 |
| EMP | Employee Rent | 1,350.00 |
| MTM | Month to Month Fee | 25.00 |
| RENT | Rent | 68,782.00 |
| SEC8 | Section 8 | 38,068.00 |
| SECD | Security Deposit | 153.33 |





ORCHARD HILLS APARTMENTS

# URBAN ALTA/ACSM LAND TITLE SURVEY

A PORTION OF THE SE 1/4 OF SECTION 23, AND A PORTION OF THE
SW 1/4 OF SECTION 24, IN TOWNSHIP 20 NORTH , RANGE 2 EAST, W.M.,
CITY OF TACOMA, PIERCE COUNTY, WA.

SHEET 2 OF 3



ORCHARD HILLS APARTMENTS

# URBAN ALTA/ACSM LAND TITLE SURVEY

A PORTION OF THE SE 1/4 OF SECTION 23, AND A PORTION OF THE
SW 1/4 OF SECTION 24, IN TOWNSHIP 20 NORTH, RANGE 2 EAST, W.M.,
CITY OF TACOMA, PIERCE COUNTY, WA.

SHEET 3 OF 3

#62

# City of Tacoma
# Certificate of Occupancy

*This is to Certify that the* RECREATION BUILDING, NEW CONSTRUCTION OF FOR MULTI-FAMILY DWELLING, BLDG. A *located at*

6701 ORCHARD STREET WEST, TACOMA, WASHINGTON

*on property zoned* R-4L

*has been inspected and found to meet or exceed the minimum standard of the building and zoning code and occupancy is hereby authorized.*

*This Certificate is to be posted on the premises.*

*Permit No.* 870948

*Date* SEPTEMBER 16, 1987



*By* Charles D. Pearson, P.E.

ACTING, *Building Official*

# City of Tacoma
## Certificate of Occupancy

*#62*

*This is to Certify that the* MULTI-FAMILY DWELLING, NEW CONSTRUCTION OF *located at*
CARPORTS AND SWIMMING POOL
5701 ORCHARD STREET, TACOMA, WASHINGTON

*on property zoned* R-4L

*has been inspected and found to meet or exceed the minimum standard of*

*the building and zoning code and occupancy is hereby authorized.*

*This Certificate is to be posted on the premises.*



*Permit No.* 870954-873118

*Date* DECEMBER 15, 1987

*By* William Larkin IV
*Building Official*

---

# City of Tacoma
## Certificate of Occupancy

*This is to Certify that the* MULTI-FAMILY DWELLING, NEW CONSTRUCTION OF *located at*
BLDGS. B,C,D,E,&F
5701 ORCHARD STREET WEST, TACOMA, WASHINGTON

*on property zoned* R-4L

*has been inspected and found to meet or exceed the minimum standard of*

*the building and zoning code and occupancy is hereby authorized.*

*This Certificate is to be posted on the premises.*



*Permit No.* 870949,870950
870951,870952,870953

*Date* DECEMBER 15, 1987

*By* William Larkin IV
*Building Official*



# Tacoma - Pierce County Health Department

## Water Recreational Facility Report

Tacoma | Pierce County
**Health Department**
*Healthier. Safer. Smarter.*

| | | | |
|---|---|---|---|
| **Facility ID:** | FA0002623 | **Report Date:** | 7/6/2012 |
| **Program/Element:** | 3006 - SWIMMING POOL, ADDL. (OPEN < 6 MOS) | **Report Number:** | SN0350092 |
| | | **Purpose:** | Routine Inspection- F&CS |
| **WRF Name:** | Orchard Hills Apartments | | |
| **Site Address:** | 5701 Orchard St W | **Pool/Spa Safety Specialist:** | Ara Jo |
| | Tacoma, WA 98467 | | |
| | | **Telephone Number:** | (253)798-6499 |
| | | **Duration (minutes)** | 10 |

| **Report Summary** | **FACILITY CLOSED** |
|---|---|

### General Report Comments

This swimming pool is voluntarily closed due to a broken pump system.

The barriers are in good shape and the entrance is padlocked secure.

This facility was directed to call Dave when they have installed a new pump and are ready to reopen.

Phone number for Dave Delong at the TPCHD is (253) 798-6499.

### Report Violations

No Violations Noted.

---

### For more information, visit our Web Site at www.tpchd.org

**Tacoma-Pierce County Health Department**
**3629 S D Street, MS-415**
**Tacoma, WA. 98418-6813**
**Phone: 253.798.6460 Fax: 253.798.6539**

---

Received By: _____

Health Authority _____

5099pool1.rpt

Pierce County Assessor-Treasurer ePIP

## Pierce County Assessor-Treasurer ePIP

### Parcel Summary for 0220234031

06/27/2012 01:08 PM

**Property Details**

| | |
|---|---|
| Parcel Number: | 0220234031 |
| Site Address: | 5701 ORCHARD W |
| Account Type: | Real Property |
| Category: | Land and Improvements |
| Use Code: | 1307-SUBSIDIZED UNITS 5 OR MORE |

**Taxpayer Details**

| | |
|---|---|
| Taxpayer Name: | PRIUM ORCHARD HILLS LLC |
| Mailing Address: | 820 A ST |
| | TACOMA WA 98402-5202 |

**Appraisal Details**

| | |
|---|---|
| Value Area: | PI4 |
| Appr Acct Type: | Com Multi Unit |
| Business Name: | ORCHARD HILLS N & Q |
| Last Inspection: | 02/10/2012 – Physical Inspection |

**Tax/Assessment**

| | |
|---|---|
| Current Tax Year: | 2013 |
| Taxable Value: | 416,600 |
| Assessed Value: | 416,600 |

**Related Parcels**

Group Account Number: 1674
Mobile/MFG Home and Personal Property parcel(s) located on this parcel: n/a
Real parcel on which this parcel is located: n/a

**Tax Description**

Section 23 Township 20 Range 02 Quarter 44 : BEG 733 FT S OF INTER OF N BDRY LI OF RIGNEY DLC WITH E LI OF SEC TH W TO A PT 9.33 CHS E OF W BDRY OF SD DLC TH S 191 FT TH E TO E LI OF SEC TH N 191 FT TO BEG SUBJ TO EASE TO PSPL

I acknowledge and agree to the prohibitions listed in RCW 42.56.070(9) against releasing and/or using lists of individuals for commercial purposes. Neither Pierce County nor the Assessor-Treasurer warrants the accuracy, reliability or timeliness of any information in this system, and shall not be held liable for losses caused by using this information. Portions of this information may not be current or accurate. Any person or entity who relies on any information obtained from this system does so at their own risk. *All critical information should be independently verified.*

*"Our office works for you, the taxpayer"*

**Pierce County Assessor-Treasurer**
**Dale Washam**
2401 South 35th St Room 142
Tacoma, Washington 98409
(253)798-6111 or Fax (253)798-3142
www.piercecountywa.org/atr

Copyright © 2012 Pierce County Washington. All rights reserved.

Pierce County Assessor-Treasurer ePIP

**Pierce County Assessor-Treasurer ePIP**

## Parcel Summary for 0220234112

06/27/2012 01:10 PM

| Property Details | | Taxpayer Details | |
|---|---|---|---|
| Parcel Number: | 0220234112 | Taxpayer Name: | PRIUM ORCHARD HILLS LLC |
| Site Address: | 5102 S 58TH ST | Mailing Address: | 820 A ST |
| Account Type: | Real Property | | TACOMA WA 98402-5202 |
| Category: | Land and Improvements | | |
| Use Code: | 1307-SUBSIDIZED UNITS 5 OR MORE | | |

| Appraisal Details | | Tax/Assessment | |
|---|---|---|---|
| Value Area: | PI4 | Current Tax Year: | 2013 |
| Appr Acct Type: | Com Multi Unit | Taxable Value: | 1,208,600 |
| Business Name: | ORCHARD HILLS | Assessed Value: | 1,208,600 |
| Last Inspection: | 02/09/2012 - Physical Inspection | | |

**Related Parcels**

Group Account Number:  1674
Mobile/MFG Home and Personal Property   n/a
parcel(s) located on this parcel:
Real parcel on which this parcel is located: n/a

**Tax Description**

Section 23 Township 20 Range 02 Quarter 41 : BEG AT INTER OF N LI OF JOHN RIGNEY DLC WITH E LI OF SEC TH W TO A PT 9.33 CHS E OF NW COR SD DLC TH S PAR/W W LI OF SD DLC 14 CHS TH E TO E LI SD SEC TH N 14 CHS TO BEG EXC S 191 FT THEREOF & EXC W 132 FT OF N 330 FT THEREOF EASE OF RECORD SEG F 5266

I acknowledge and agree to the prohibitions listed in RCW 42.56.070(9) against releasing and/or using lists of individuals for commercial purposes. Neither Pierce County nor the Assessor-Treasurer warrants the accuracy, reliability or timeliness of any information in this system, and shall not be held liable for losses caused by using this information. Portions of this information may not be current or accurate. Any person or entity who relies on any information obtained from this system does so at their own risk. *All critical information should be independently verified.*

*"Our office works for you, the taxpayer"*

**Pierce County Assessor-Treasurer**
**Dale Washam**
2401 South 35th St Room 142
Tacoma, Washington 98409
(253)798-6111 or Fax (253)798-3142
www.piercecountywa.org/atr

Copyright © 2012 Pierce County Washington. All rights reserved.

## Pierce County Assessor-Treasurer ePIP

### Parcel Summary for 0220234111

06/27/2012 01:09 PM

| Property Details | | Taxpayer Details | |
|---|---|---|---|
| Parcel Number: | 0220234111 | Taxpayer Name: | PRIUM ORCHARD HILLS LLC |
| Site Address: | 5102 S 58TH ST | Mailing Address: | 820 A ST |
| Account Type: | Real Property | | TACOMA  WA  98402-5202 |
| Category: | Land and Improvements | | |
| Use Code: | 1307-SUBSIDIZED UNITS 5 OR MORE | | |

| Appraisal Details | | Tax/Assessment | |
|---|---|---|---|
| Value Area: | PI4 | Current Tax Year: | 2013 |
| Appr Acct Type: | Com Multi Unit | Taxable Value: | 412,500 |
| Business Name: | ORCHARD HILLS A,E &D | Assessed Value: | 412,500 |
| Last Inspection: | 02/09/2012 - Physical Inspection | | |

| Related Parcels | |
|---|---|
| Group Account Number: | 1674 |
| Mobile/MFG Home and Personal Property parcel(s) located on this parcel: | 2000203929 |
| Real parcel on which this parcel is located: | n/a |

**Tax Description**

Section 23 Township 20 Range 02 Quarter 41 : W 132 FT OF N 330 FT OF FOLL BEG AT INTER OF N LI OF JOHN RIGNEY DLC WITH E LI OF SEC TH W TO A PT 9.33 CHS E OF NW COR OF SD DLC TH S PAR/W W LI SD DLC 14 CHS TH E TO E LI SD SEC TH N 14 CHS TO BEG EASE OF RECORD SEG F 5266

I acknowledge and agree to the prohibitions listed in RCW 42.56.070(9) against releasing and/or using lists of individuals for commercial purposes. Neither Pierce County nor the Assessor-Treasurer warrants the accuracy, reliability or timeliness of any information in this system, and shall not be held liable for losses caused by using this information. Portions of this information may not be current or accurate. Any person or entity who relies on any information obtained from this system does so at their own risk. All critical information should be independently verified.

*"Our office works for you, the taxpayer"*

**Pierce County Assessor-Treasurer**
**Dale Washam**
2401 South 35th St Room 142
Tacoma, Washington 98409
(253)798-6111 or Fax (253)798-3142
www.piercecountywa.org/atr

Copyright © 2012 Pierce County Washington. All rights reserved.

Case 3:14-cv-05209-BHS   Document 12-4   Filed 07/21/14   Page 103 of 113

## Pierce County Assessor-Treasurer ePIP

### Parcel Summary for 0220234179                                      06/27/2012 01:10 PM

| Property Details | | Taxpayer Details | |
|---|---|---|---|
| **Parcel Number:** | 0220234179 | **Taxpayer Name:** | PRIUM ORCHARD HILLS LLC |
| **Site Address:** | 5701 ORCHARD W | **Mailing Address:** | 820 A ST |
| **Account Type:** | Real Property | | TACOMA  WA  98402-5202 |
| **Category:** | Land and Improvements | | |
| **Use Code:** | 1307-SUBSIDIZED UNITS 5 OR MORE | | |

| Appraisal Details | | Tax/Assessment | |
|---|---|---|---|
| **Value Area:** | PI4 | **Current Tax Year:** | 2013 |
| **Appr Acct Type:** | Com Multi Unit | **Taxable Value:** | 172,800 |
| **Business Name:** | | **Assessed Value:** | 172,800 |
| **Last Inspection:** | 02/09/2012 - Physical Inspection | | |

**Related Parcels**

Group Account Number: <u>1674</u>
Mobile/MFG Home and Personal Property   n/a
parcel(s) located on this parcel:
Real parcel on which this parcel is located: n/a

**Tax Description**

Section 23 Township 20 Range 02 Quarter 41 : 23-20-02E&4/179 THAT POR OF GOVT LOT 1 LY N OF N LI OF JOHN RIGNEY DLC &
SLY OF SELY LI OF RELOC HANNAH PIERCE CO RD EXC S 380.01 FT AS MEAS ALG E LI OF GOVT LOT 1 EXC WLY 6 FT ABUTTING
HANNAH PIERCE RELOC RD DEEDED TO CITY OF TACOMA #375492 OUT OF 4-174 SEG K-0030 TP

**I acknowledge and agree to the prohibitions listed in RCW 42.56.070(9) against releasing and/or using lists of individuals for commercial purposes.** Neither Pierce County nor the Assessor-Treasurer warrants the accuracy, reliability or timeliness of any information in this system, and shall not be held liable for losses caused by using this information. Portions of this information may not be current or accurate. Any person or entity who relies on any information obtained from this system does so at their own risk. *All critical information should be independently verified.*

*"Our office works for you, the taxpayer"*

**Pierce County Assessor-Treasurer**
**Dale Washam**
2401 South 35th St Room 142
Tacoma, Washington 98409
(253)798-6111 or Fax (253)798-3142
<u>www.piercecountywa.org/atr</u>

Copyright © 2012 Pierce County Washington. All rights reserved.

**Pierce County Assessor-Treasurer ePIP**

## Parcel Summary for 5855000202

06/27/2012 01:07 PM

**Property Details**

| | |
|---|---|
| Parcel Number: | 5855000202 |
| Site Address: | 5701 ORCHARD ST W |
| Account Type: | Real Property |
| Category: | Land and Improvements |
| Use Code: | 1307-SUBSIDIZED UNITS 5 OR MORE |

**Taxpayer Details**

| | |
|---|---|
| Taxpayer Name: | PRIUM ORCHARD HILLS LLC |
| Mailing Address: | 820 A ST |
| | TACOMA  WA 98402-5202 |

**Appraisal Details**

| | |
|---|---|
| Value Area: | PI4 |
| Appr Acct Type: | Com Multi Unit |
| Business Name: | ORCHARD HILLS APT B & C |
| Last Inspection: | 02/09/2012 - Physical Inspection |

**Tax/Assessment**

| | |
|---|---|
| Current Tax Year: | 2013 |
| Taxable Value: | 8,199,400 |
| Assessed Value: | 8,199,400 |

**Related Parcels**

| | |
|---|---|
| Group Account Number: | 1674 |
| Mobile/MFG Home and Personal Property parcel(s) located on this parcel: | n/a |
| Real parcel on which this parcel is located: | n/a |

**Tax Description**

Section 24 Township 20 Range 02 Quarter 32 MILLERS: MILLERS L 2 THRU 13 B 17 TOG/W N 1/2 OF THAT POR S 57TH ST ADJ L 13 VAC BY ORD #18563 AFN 2466407 A RE-RECORD OF ORD #2239742 ALSO TOG/W VAC STRIP ABUTT SD PREMISES ON W AS VAC BY ORD #23431 AFN 85-09-09-0223 NW OF SW 24-20-02E OUT OF 020-0 SEG X-1160 SG ES

**I acknowledge and agree to the prohibitions listed in RCW 42.56.070(9) against releasing and/or using lists of individuals for commercial purposes.** Neither Pierce County nor the Assessor-Treasurer warrants the accuracy, reliability or timeliness of any information in this system, and shall not be held liable for losses caused by using this information. Portions of this information may not be current or accurate. Any person or entity who relies on any information obtained from this system does so at their own risk. *All critical information should be independently verified.*

*"Our office works for you, the taxpayer"*

**Pierce County Assessor-Treasurer**
**Dale Washam**
2401 South 35th St Room 142
Tacoma, Washington 98409
(253)798-6111 or Fax (253)798-3142
www.piercecountywa.org/atr

Copyright © 2012 Pierce County Washington. All rights reserved.

## Pierce County Assessor-Treasurer ePIP

### Parcel Summary for 5855000440                                07/31/2012 07:55 AM

| Property Details | | Taxpayer Details | |
|---|---|---|---|
| **Parcel Number:** | 5855000440 | **Taxpayer Name:** | PRIUM ORCHARD HILLS LLC |
| **Site Address:** | 5701 ORCHARD W | **Mailing Address:** | 820 A ST |
| **Account Type:** | Real Property | | TACOMA  WA  98402-5202 |
| **Category:** | Land and Improvements | | |
| **Use Code:** | 1307-SUBSIDIZED UNITS 5 OR MORE | | |

| Appraisal Details | | Tax/Assessment | |
|---|---|---|---|
| **Value Area:** | PI4 | **Current Tax Year:** | 2013 |
| **Appr Acct Type:** | Com Multi Unit | **Taxable Value:** | 424,700 |
| **Business Name:** | ORCHARD HILLS D E & F | **Assessed Value:** | 424,700 |
| **Last Inspection:** | 02/09/2012 - Physical Inspection | | |

**Related Parcels**

Group Account Number:                    1674

Mobile/MFG Home and Personal Property     n/a
parcel(s) located on this parcel:

Real parcel on which this parcel is located: n/a

**Tax Description**

Section 24 Township 20 Range 02 Quarter 32 MILLERS: MILLERS L 1 THRU 13 B 34 TOG/W 1/2 VAC S 57TH ST & N 29.73 FT S 58TH ST EASE OF RECORD DC070798MD

**I acknowledge and agree to the prohibitions listed in RCW 42.56.070(9) against releasing and/or using lists of individuals for commercial purposes.** Neither Pierce County nor the Assessor-Treasurer warrants the accuracy, reliability or timeliness of any information in this system, and shall not be held liable for losses caused by using this information. Portions of this information may not be current or accurate. Any person or entity who relies on any information obtained from this system does so at their own risk. *All critical information should be independently verified.*

*"Our office works for you, the taxpayer"*

**Pierce County Assessor-Treasurer**
**Dale Washam**
2401 South 35th St Room 142
Tacoma, Washington 98409
(253)798-6111 or Fax (253)798-3142
www.piercecountywa.org/atr

Copyright © 2012 Pierce County Washington. All rights reserved.

ASPC Inc.    (425) 432-5334

# Invoice

All Service Plumbing
23220 Maple Valley-Black Diamond Hwy SE
Suite # 3A
Maple Valley, WA 98038

| Date | Invoice # |
|------|-----------|
| 2/23/2012 | 12287 |

| Bill To |
|---------|
| Orchard Hills<br>Allied Group<br>5701 Orchard St W<br>Tacoma, WA 98467 |

| Ship To |
|---------|
| Orchard Hills<br>5701 Orchard St W<br>Tacoma, WA 98467 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| #C-7 | Due on receipt | james | 2/23/2012 | | | Orchard Hills |

| Quantity | Item Code | Description | Price Each | Class | Amount |
|----------|-----------|-------------|------------|-------|--------|
| 1 | 16- Plumbing sm... | Plumbing small jobs | 2,162.00 | sc2012.02Orchar... | 2,162.00T |
| | | Repiped unit #C-7 water line per proposal dated 2/17/12 | | | |
| 1 | Materials | Materials Used for job | 72.00 | sc2012.02Orchar... | 72.00T |
| | | original bid included only the bathroom and to tie in at living room wall we asked to be open.  Techs found it easy access to finish the entire unit through this wall and completed the kitchen in the allotted time for the bid, but this is the extra materials for that portion that was not in our bid. | | | |
| | | SALES TAX (SHIP TO: TACOMA-2717) | 9.30% | | 207.76 |

Thank you for your business.

| **Total** | $2,441.76 |
|-----------|-----------|

## Group Account 1674

### Parcels in Group

| Parcel | Address |
|--------|---------|
| 0220234031 | 5701 ORCHARD W |
| 0220234111 | 5102 S 58TH ST |
| 0220234112 | 5102 S 58TH ST |
| 0220234179 | 5701 ORCHARD W |
| 5855000202 | 5701 ORCHARD ST W |
| 5855000440 | 5701 ORCHARD W |

**I acknowledge and agree to the prohibitions listed in RCW 42.56.070(9) against releasing and/or using lists of individuals for commercial purposes.** Neither Pierce County nor the Assessor-Treasurer warrants the accuracy, reliability or timeliness of any information in this system, and shall not be held liable for losses caused by using this information. Portions of this information may not be current or accurate. Any person or entity who relies on any information obtained from this system does so at their own risk. *All critical information should be independently verified.*

**Pierce County Assessor-Treasurer**
**Dale Washam**
2401 South 35th St Room 142
Tacoma, Washington 98409
(253)798-6111 or Fax (253)798-3142
www.piercecountywa.org/atr

Copyright © 2012 Pierce County Washington. All rights reserved.

## Pierce County Assessor-Treasurer ePIP

### Building Characteristics for 5855000202        07/12/2012 01:27 PM

| Property Details | | Taxpayer Details | |
|---|---|---|---|
| **Parcel Number:** | 5855000202 | **Taxpayer Name:** | PRIUM ORCHARD HILLS LLC |
| **Site Address:** | 5701 ORCHARD ST W | **Mailing Address:** | 820 A ST |
| **Account Type:** | Real Property | | TACOMA  WA  98402-5202 |
| **Category:** | Land and Improvements | | |
| **Use Code:** | 1307-SUBSIDIZED UNITS 5 OR MORE | | |

**Building ID:**                                **19 building(s) on this parcel**

1  2  3  4  5  6  7  8  9  10  11  12  13  14  15  16  17  18  19

### General Characteristics

| Property Type: | Commercial | SF: | 9,450 | Fin. Attic SF: | 0 |
|---|---|---|---|---|---|
| Condition: | Average | Net SF: | 135,664 | Total Bsmnt. SF: | 0 |
| Quality: | Average | Atch. Garage SF: | 0 | Fin. Bsmnt. SF: | 0 |
| Neighborhood: | 206 / 852 | Det. Garage SF: | 0 | Bsmnt. Gar. Door: | 0 |
| Occupancy: | Apt Low Rise 100 Units Plus | Carport SF: | 0 | Fireplaces: | 0 |

#### Built-As

| Description | Year Built | Adj. Year Built | SF | Stories | Bed-rooms | Bath-rooms | Exterior | Class | Roof | HVAC | Units | Sprinkler SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple - Residential | 1989 | 1989 | 9,450 | 2 | n/a | n/a | n/a | Wood Frame | n/a | Electric | 10 | 0 |

### Improvement Details

| Detail Type | Detail Description | Units |
|---|---|---|
| Add On | Asphalt (LC) | 85,000 |
| Add On | Carport D Cls LC Unit | 136 |
| Add On | Rec Bldg D Cls (Av) | 1,028 |
| Add On | Swim Pl Com Conc <2000sf (AV) | 1 |

**Warning:** Appraisal data provided is for informational purposes only and is incomplete for determination of value.

**I acknowledge and agree to the prohibitions listed in RCW 42.56.070(9) against releasing and/or using lists of individuals for commercial purposes.** Neither Pierce County nor the Assessor-Treasurer warrants the accuracy, reliability or timeliness of any information in this system, and shall not be held liable for losses caused by using this information. Portions of this information may not be current or accurate. Any person or entity who relies on any information obtained from this system does so at their own risk. *All critical information should be independently verified.*

*"Our office works for you, the taxpayer"*

**Pierce County Assessor-Treasurer**
**Dale Washam**
2401 South 35th St Room 142
Tacoma, Washington 98409
(253)798-6111 or Fax (253)798-3142
www.piercecountywa.org/atr

Copyright © 2012 Pierce County Washington. All rights reserved.

## Pierce County Assessor-Treasurer ePIP

### Parcel Summary for 5855000440                                    07/31/2012 07:55 AM

| Property Details | |
|---|---|
| **Parcel Number:** | 5855000440 |
| **Site Address:** | 5701 ORCHARD W |
| **Account Type:** | Real Property |
| **Category:** | Land and Improvements |
| **Use Code:** | 1307-SUBSIDIZED UNITS 5 OR MORE |

| Taxpayer Details | |
|---|---|
| **Taxpayer Name:** | PRIUM ORCHARD HILLS LLC |
| **Mailing Address:** | 820 A ST |
| | TACOMA  WA  98402-5202 |

| Appraisal Details | |
|---|---|
| **Value Area:** | PI4 |
| **Appr Acct Type:** | Com Multi Unit |
| **Business Name:** | ORCHARD HILLS D E & F |
| **Last Inspection:** | 02/09/2012 - Physical Inspection |

| Tax/Assessment | |
|---|---|
| **Current Tax Year:** | 2013 |
| **Taxable Value:** | 424,700 |
| **Assessed Value:** | 424,700 |

| Related Parcels | |
|---|---|
| Group Account Number: | 1674 |
| Mobile/MFG Home and Personal Property parcel(s) located on this parcel: | n/a |
| Real parcel on which this parcel is located: | n/a |

**Tax Description**

Section 24 Township 20 Range 02 Quarter 32 MILLERS: MILLERS L 1 THRU 13 B 34 TOG/W 1/2 VAC S 57TH ST & N 29.73 FT S 58TH ST EASE OF RECORD DC070798MD

---

**I acknowledge and agree to the prohibitions listed in RCW 42.56.070(9) against releasing and/or using lists of individuals for commercial purposes.** Neither Pierce County nor the Assessor-Treasurer warrants the accuracy, reliability or timeliness of any information in this system, and shall not be held liable for losses caused by using this information. Portions of this information may not be current or accurate. Any person or entity who relies on any information obtained from this system does so at their own risk. **All critical information should be independently verified.**

*"Our office works for you, the taxpayer"*

**Pierce County Assessor-Treasurer**
**Dale Washam**
2401 South 35th St Room 142
Tacoma, Washington 98409
(253)798-6111 or Fax (253)798-3142
www.piercecountywa.org/atr

Copyright © 2012 Pierce County Washington. All rights reserved.

*CCG Record of Contact Worksheet*

| *CCG Project # / Property Name* | CCG-3202 |
|---|---|
| Address | 5701 Orchard Street West |
| City / County | Tacoma |
| State, Zip Code | WA 98467 |

| *City Hall* | |
|---|---|
| Phone/ Fax #'s | |

| *Assessors Office* | |
|---|---|
| Name | Pierce County Tax Aassessor |
| Phone/ Fax #'s | |
| Contact Name | http://www.co.pierce.wa.us |
| Account # | Parcel summaries attached at the end of the report |
| Comments | Comments pending |

| *Planning Dept.* | |
|---|---|
| Phone/ Fax #'s | |
| Contact Name | Anderson, Lisa - lisa.anderson@cityoftacoma.org |
| Zoning Designation | "T" Transitional & "C-1" Commercial |
| Acceptable Use? | Yes |
| Comments: | Comments pending |

| *Building Dept.* | |
|---|---|
| Phone/ Fax #'s | |
| Contact Name | pcosta@cityoftacoma.org |
| Violations on file | |
| Comments: | Comments pending |

| **Code Enforcement Dept.** | |
|---|---|
| Phone/ Fax #'s | |
| Contact | Stephens, Julie  - *jstephens@ci.tacoma.wa.us* |
| Construction Date | 1987 |
| Violations on file | |
| Comments: | Comments pending |

| *Fire Dept.* | |
|---|---|
| Phone/ Fax #'s | |
| Contact Name | Bowen, Linda - LBowen@ci.tacoma.wa.us |
| Violations on file? | None |
| Comments: | Comments pending |

| *Health  Dept.* | |
|---|---|
| Phone/ Fax #'s | |
| Contact Name | |
| Inspection Status & History | |
| VGB enforced? | |
| Comments: | Comments pending |

## Chapter 51-54 WAC

**Last Update: 11/29/10**

## State building code adoption and amendment of the 2009 edition of the international fire code

*(Effective Until July 1, 2011.)*

## 51-54-4600
**CHAPTER 46 CONSTRUCTION REQUIREMENTS FOR EXISTING BUILDINGS**

**SECTION 4601 GENERAL**

**4601.1 Scope.** The provisions of this chapter shall apply to existing buildings constructed prior to the adoption of this Code.

**4601.2 Intent.** The intent of this chapter is to provide a minimum degree of fire and life safety to persons occupying buildings by providing for alterations to such existing buildings that do not comply with the minimum requirements of the International Building Code.

**4603.6.6 Group R-2.** An automatic or manual fire alarm system that activates the occupant notification system in accordance with Section 907.6 shall be installed in existing Group R-2 occupancies more than three stories in height or with more than 16 dwelling or sleeping units.

EXCEPTIONS: 1. Where each living unit is separated from other contiguous living units by fire barriers having a fire-resistance rating of not less than 0.75 hour, and where each living unit has either its own independent exit or its own independent stairway or ramp discharging at grade.

2. A separate fire alarm system is not required in buildings that are equipped throughout with an approved supervised automatic sprinkler system installed in accordance with Section 903.3.1.1 or 903.3.1.2 and having a local alarm to notify all occupants.

3. A fire alarm system is not required in buildings that do not have interior corridors serving dwelling units and are protected by an approved automatic sprinkler system installed in accordance with Section 903.3.1.1 or 903.3.1.2, provided that dwelling units either have a means of egress door opening directly to an exterior exit access that leads directly to the exits or are served by open-ended corridors designed in accordance with Section 1023.6, Exception 4.

**Note: The sections noted below are intended for new construction, but will be referenced now due to section 4603.6.6**

**907.2.9 Group R-2.**

<mark>A manual fire alarm system</mark> shall be installed in Group R-2 occupancies where:
1.   Any dwelling unit or sleeping unit is located three or more stories above the lowest level of exit discharge;
2.   Any dwelling unit or sleeping unit is located more than one story below the highest level of exit discharge of exits serving the dwelling unit or sleeping unit; or
3.   The building contains more than 16 dwelling units or sleeping units.

**Exceptions:**
1.   A fire alarm system is not required in buildings not more than two stories in height where all dwelling units or sleeping units and contiguous attic and crawl spaces are separated from each other and public or common areas by at least 1-hour fire partitions and each dwelling unit or sleeping unit has an exit directly to a public way, exit court or yard.
2.   Manual fire alarm boxes are not required throughout the building when the following conditions are met:
2.1.   The building is equipped throughout with an automatic sprinkler system in accordance with Section 903.3.1.1 or 903.3.1.2; and
2.2.   The notification appliances will activate upon sprinkler flow.
3.   A fire alarm system is not required in buildings that do not have interior corridors serving dwelling units and are protected by an approved automatic sprinkler system installed in accordance with Section 903.3.1.1 or 903.3.1.2, provided that dwelling units either have a means of egress door opening directly to an exterior exit access that leads directly to the exits or are served by open-ended corridors designed in accordance with Section 1023.6, Exception 4.

**907.6 Occupant notification systems.** A fire alarm system shall annunciate at the panel and shall initiate occupant notification upon activation, in accordance with Sections 907.6.1 through 907.6.2.3.4. Where a fire alarm system is required by another section of this code, it shall be activated by:

  1. Automatic fire detectors.
  2. Sprinkler waterflow devices.
  3. Manual fire alarm boxes.
  4. Automatic fire-extinguishing systems.

  **Exception:** Where notification systems are allowed elsewhere in Section 907 to annunciate at a constantly attended location.

**907.6.1 Presignal feature.** A presignal feature shall not be installed unless *approved* by the *fire code official* and the fire department. Where a presignal feature is provided, a signal shall be annunciated at a constantly attended location *approved* by the fire department, in order that occupant notification can be activated in the event of fire or other emergency.

**907.6.2.1 Audible alarms.** Audible alarm notification appliances shall be provided and emit a distinctive sound that is not to be used for any purpose other than that of a fire alarm.

**Exception:** Visible alarm notification appliances shall be allowed in lieu of audible alarm notification appliances in critical care areas of Group I-2 occupancies.

**907.6.2.1.1 Average sound pressure.** The audible alarm notification appliances shall provide a sound pressure level of 15 decibels (dBA) above the average ambient sound level or 5 dBA above the maximum sound level having a duration of at least 60 seconds, whichever is greater, in every occupiable space within the building. <mark>The minimum sound pressure levels shall be: 75 dBA in occupancies in Groups R</mark> and I-1; 90 dBA in mechanical equipment rooms; and 60 dBA in other occupancies.

**907.6.2.1.2 Maximum sound pressure.** The maximum sound pressure level for audible alarm notification appliances shall be 110 dBA at the minimum hearing distance from the audible appliance. Where the average ambient noise is greater than 95 dBA, visible alarm notification appliances shall be provided in accordance with NFPA 72 and audible alarm notification appliances shall not be required.

**907.6.2.2 - 907.6.2.2.4 Relate to voice evacuation systems, and do not apply to KCHA projects**